USDC SCAN INDEX SHEET

















JPP    2/8/05    9:45

3:02-CV-00473   NATIONAL METAL V. ALLIANT TECHSYSTEMS

*159*

*PTO.*



FILED

FEB - 7 2005

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY_____ DEPUTY

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

NATIONAL METAL
TECHNOLOGIES, INC., and
NATIONAL MANUFACTURING
TECHNOLOGIES, INC.,

          Plaintiffs,

v.

ALLIANT TECHSYSTEMS, INC.,
ALLIANT AMMUNITION POWDER
COMPANY, LLC, ALLIANT
AMMUNITION SYSTEMS, LLC,
ALLIANT LAKE CITY SMALL
CALIBER AMMUNITION COMPANY
LLC, and ALLIANT DEFENSE, LLC.,

          Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Civil No. 02CV0473 JAH(LSP)

**ORDER AMENDING PRETRIAL ORDER**

       Pursuant to the agreement of the parties, the pretrial order filed in the above captioned case is hereby amended as follows:

## VII.

       The exhibits (excluding demonstrative exhibits) to be offered at trial by each party in their respective case in chief, as well as the parties' current objections thereto, are attached as follows:

       Attached hereto as Exhibit A is Plaintiffs' Exhibit List;

       Attached hereto as Exhibit B is Defendants' Objections to Plaintiffs' Exhibits;

       Attached hereto as Exhibit C is Defendants' Exhibit List;

*159*

1   Attached hereto as Exhibit D is Plaintiffs' Objections to Defendants' Exhibits.

2   **VIII.**

3   A list of witnesses to be called by plaintiffs and defendants are attached as follows:

4   Attached hereto as Exhibit E are the Amended Witness Lists

5

6   Dated:      February 3, 2005

7

8   JOHN A. HOUSTON
    United States District Judge

9

10  cc:  Magistrate Judge Papas
         All Counsel of Record

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

02cv0473

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 1 | · | | Weinmann Letter to Valentec Subject: Medium Caliber Business | 02/03/99 | ATK | 22031 | 22031 |
| 2 | | | Letter from Bartle (Valentec) Alliant Request for Quote | 02/25/99 | ATK | 41008 | 41011 |
| 3 | | | E-mail to Noon re: Meeting with NMT | 08/27/99 | ATK | 11342 | 11344 |
| 4 | | | E-mail from Holiday re: Valentec Settlement Agreement | 08/27/99 | ATK | 31165 | 31166 |
| 5 | | | Fax Transmittal | 09/20/99 | NMT | 25 | 28 |
| 6 | | | Letter to Jeff Tardiff dated September 22, 1999 | 09/22/99 | NMT | 29 | 29 |
| 7 | | | E- mail from Noon | 10/19/99 | ATK | 21779 | 21780 |
| 8 | | | Facsimile from John Finkbiner to Jeff Tardiff re: M9 Link Exception to Drawing | 10/26/99 | | | |
| 9 | | | TCAAP Link Business Brief to Make/Buy Board | 11/01/99 | ATK | 50740 | 50745 |
| 10 | | | Lake City Purchase Order No. | 11/08/99 | | | |
| 11 | | | E-mail to Holiday re: Lake City Quotation | 11/29/99 | ATK | 40723 | 40724 |
| 12 | | | ATK Lake City Multi Year Quote with attachments | 11/24/99 | NMT | 25354 | 25379 |
| 13 | | | Memo Subject: Purchase Order Approval - Lake City | 11/30/99 | ATK | 40650 | 40651 |
| 14 | | | E-mail to Holiday re: Authorization to Negotiate (CG Greene) | 12/06/99 | ATK | 40992 | 40993 |
| 15 | | | E-mail from Tardiff re: Preliminary "Should Cost" Targets | 12/17/99 | ATK | 31191 | 31191 |
| 16 | | | E-mail from Kent Holiday re: Valentec International (lost order) | 12/19/99 | ATK | 31164 | 31164 |
| 17 | | | Bartle (Valentec) letter re: LCAAP Award | 12/20/99 | ATK | 40964 | 40964 |
| 18 | | | E-mail from Kienzie re: Multi-Year Contract for LCAAP Links | 12/29/99 | ATK | 31192 | 31192 |

1

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et ●*     Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 19 | | | E-mail with attachments NMT Trip Report | 01/26/00 | ATK | 241549 | 241553 |
| 20 | | | ATK Memo | 01/13/00 | ATK | 31155 | 31158 |
| 21 | | | E-mail from Bill Noon to Rob Hoops re: NMT Trip Report | 01/18/00 | ATK | 11336 | 11338 |
| 22 | | | E-mail to Crites re: NMT Trip Report | 01/18/00 | ATK | 30830 | 30832 |
| 23 | | | Letter to Marcos re: contingency plans for M27 and M13 small caliber links | 01/25/00 | ATK | 40961 | 40963 |
| 24 | | | E-mail to Webb re: Links Issue | 02/01/00 | ATK | 31181 | 31183 |
| 25 | | | Letter to Jeff Tardiff from Robert Hoops | 02/10/00 | ATK | 40696 | 40696 |
| 26 | | | E-mail from DeYoung re: Links | 02/14/00 | ATK | 31160 | 31161 |
| 27 | | | Letter from Tardiff to Hoops | 02/18/00 | NMT | 114 | 115 |
| 28 | | | Receiving Inspection Rejectable Nonconformance Material Report | 04/20/00 | ATK | 30275 | 30275 |
| 29 | | | Memorandum of Visit | 05/02/00 | ATK | 40654 | 40655 |
| 30 | | | Receiving Inspection Rejectable Nonconformance Material Report | 05/08/00 | ATK | 30248 | 30248 |
| 31 | | | Receiving Inspection Rejectable Nonconformance Material Report | 05/09/00 | ATK | 30228 | 30228 |
| 32 | | | Receiving Worksheet | 05/15/00 | ATK | 270741 | 270764 |
| 33 | | | Receiving Worksheet | 05/15/00 | ATK | 274902 | 274931 |
| 34 | | | Receiving Inspection Rejectable Nonconformance Material Report | 05/16/00 | ATK | 30214 | 30214 |
| 35 | | | Receiving Inspection Rejectable Nonconformance Material Report | 05/17/00 | ATK | 30286 | 30286 |
| 36 | | | E-mail from Ed Carpenter to Howard Cook | 05/24/00 | ATK | 40465 | 40465 |
| 37 | | | Meeting Notes | 05/30/00 | | | |
| 38 | | | E-mail from Finkbiner to Jeff Tardiff | 06/01/00 | NMT | 132 | 132 |
| 39 | | | E-mail from Ed Carpenter to Michael Lodge | 06/05/00 | ATK | 40404 | 40404 |
| 40 | | | Memo from Jeff Tardiff to Larry Smith | 06/28/00 | ATK | 40469 | 40469 |

*National Metal Technologies,*  *., et al. v. Alliant Techsystems, Inc., et* ● Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 41 | | | E-mail from Dooley re: LW Ammo Strip Order | 06/29/00 | ATK | 22155 | 22155 |
| 42 | | | Valentec Links Acquisition | 07/20/00 | ATK | 60173 | 60180 |
| 43 | | | Memo re: Phone Conference | 07/27/00 | NMT | 173 | 173 |
| 44 | | | E-mail from John Finkbiner to Larry Smith | 07/31/00 | ATK | 42181 | 42181 |
| 45 | | | Facsimile Transmission from Michael Lodge to Ed Carpenter and Jeff Tardiff | 08/10/00 | | 6754 | 6757 |
| 46 | | | E-mail from Larry Smith to John Finkbiner | 08/14/00 | ATK | 40443 | 40443 |
| 47 | | | Letter from Gregory A. Hawks to Lonnie B. Alperson | 08/21/00 | RS | 53 | 53 |
| 48 | | | Letter from Kent D. Holiday to Lonnie B. Alperson | 08/28/00 | RS | 52 | 52 |
| 49 | | | E-mail to Gunelson re: Payables Review | 11/16/00 | ATK | 21903 | 21905 |
| 50 | | | E-mail from Hawks to Gunelson re: Stop Payment | 11/22/00 | ATK | 21910 | 21910 |
| 51 | | | E-mail to Crites, Dooley re: NMT Invoice Payment | 11/22/00 | ATK | 100177 | 100177 |
| 52 | | | Letter from Kent Holiday to Bill Grivas | 12/14/00 | ATK | 42126 | 42126 |
| 53 | | | Memorandum from Pat Moore to Kent Holiday | 12/17/00 | ATK | 42119 | 42119 |
| 54 | | | E-mail from Steve Farley to David Geiss re: Link Assy | 12/22/00 | ATK | 90296 | 90217; 90218 |
| 55 | | | Fax cover sheet from Bill Noon to Marvetta Dooley re: Invoices from NMT with attachment | 12/27/00 | ATK | 21618 | 21622 |
| 56 | | | E-mail from Dooley re: NMT | 12/27/00 | ATK | 22149 | 22150 |
| 57 | | | Letter from Sandra Wick to Department of the Army, Diane Eichorn | 12/29/00 | ATK | 20674 | 20674 |
| 58 | | | E-mail from David Crites to Marvetta Dooley | 01/03/01 | ATK | 30852 | 30852 |

3

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

### Plaintiffs' Trial Exhibit List

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 59 | | | E-mail from James Sutherland to David Crites re: National Metal Technologies | 01/04/01 | ATK | 30910 | 30910 |
| 60 | | | E-mail from Gerlad Holm to David Crites | 01/05/01 | ATK | 30915 | 30915 |
| 61 | | | Link Production Plan Downey Operations | 01/09/01 | ATK | 201370 | 201377 |
| 62 | | | E-mail from Mark Dawson to Dave Pojmann | 01/15/01 | ATK | 221119 | 221120 |
| 63 | | | E-mail to Hawks re: Check for Lot 67 links, PO T10365 | 01/29/01 | ATK | 21782 | 21782 |
| 64 | | | Correspondence to Pat Moore from Lyle Jensen Re: Non-Binding Letter of Intent | 02/16/01 | NMT | 264 | 270 |
| 65 | | | E-mail from Noon re: Valentec Settlement Agreement | 02/20/01 | ATK | 21364 | 21364 |
| 66 | | | ATK letter to Army re: Links Status | 06/20/01 | ATK | 60080 | 60081 |
| 67 | | | 12 Month Vendor Rating Report - NMT | 08/20/01 | ATK | 11648 | 11648 |
| 68 | | | Request for Waiver | 09/04/01 | ATK | 274021 | 274026 |
| 69 | | | Facsimile to Deb Moeschl from Kent Holiday | 09/18/01 | ATK | 70075 | 7077 |
| 70 | | | E-mail from Vlahakis re: Acquisition of Links Business | 09/29/01 | ATK | 21175 | 211726 |
| 71 | | | ATK Purchase Order 063028 | 01/24/02 | Gen Dyn | 2478 | 2486 |
| 72 | | | General Dynamics Invoices | 02/06/02 | Gen Dyn | 2478 | 2486 |
| 73 | | | E-mail from Hawks re: Valentec Galion Divestiture | 02/14/02 | ATK | 211694 | 211695 |
| 74 | | | General Dynamics Invoices | 06/17/02 | Gen Dyn | 2524 | 2536 |
| 75 | | | Letter from Greg Goff to General Dynamics | 08/16/02 | ATK | 122371 | 122371 |
| 76 | | | Letter from Greg Goff to General Dynamics | 09/12/02 | ATK | 122366 | 122367 |
| 77 | | | E-mail from Jim Krawczyk to John Finkbiner | 10/17/02 | | | |

4

*National Metal Technologies, Inc., et al. v. Alliant Techsystems, Inc., et al.*   Case No. 02CV00473JAH

## Plaintiffs' Trial Exhibit List

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 78 | | | Letter from Greg Goff to Charles Arehart | 11/08/02 | ATK | 122360 | 122361 |
| 79 | | | Receiving Inspections | 12/16/02 | | | |
| 80 | | | E-mail from Neubauer re: M28 Link Purchase Order | 01/24/03 | ATK | 211674 | 211674 |
| 81 | | | General Dynamics Invoices | 04/01/03 | Gen Dyn | 2504 | 2514 |
| 82 | | | General Dynamics Invoices | 04/01/03 | Gen Dyn | 2515 | 2523 |
| 83 | | | ATK Purchase Order 064601 | 04/01/03 | Gen Dyn | 2515 | 2523 |
| 84 | | | ATK Purchase Order 65112 | 07/23/03 | Gen Dyn | 2471 | 2477 |
| 85 | | | ATK Purchase Order 065054 | 07/23/03 | Gen Dyn | 2487 | 2495 |
| 86 | | | ATK Purchase Order 065053 | 07/23/03 | Gen Dyn | 2496 | 2514 |
| 87 | | | General Dynamics Invoices | 07/31/03 | Gen Dyn | 2487 | 2495 |
| 88 | | | Source Selection Checklist | No Date | ATK | 11851 | 11851 |
| 89 | | | ATK Purchase Order MD0084 - NRE 1/99 - 7/01 | Various Dates | ATK | 90604 | 90626 |
| 90 | | | Financial Plan | 05/28/02 | ATK | 250332 | 250338 |
| 91 | | | ATK Purchase Order D10268 3/03 - 4/03 | Various Dates | ATK | 280341 | 280358 |
| 92 | | | ATK Purchase Order DN0181 8/98 - 12/00 | Various Dates | ATK | 280359 | 280394 |
| 93 | | | Drawing M-27 Dimensions | No Date | | | |
| 94 | | | Valentec links measurements | 08/10/00 | | | |

### [Exhibit Numbers 95 through 150 intentionally left blank]

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 151 | | | Federal Test Method Standard Metals: Test Methods | 10/07/71 | ATK | 80382 | 80479 |
| 152 | | | Quarterly Audit Review | 01/28/93 | NMT | 22116 | |
| 153 | | | Military Specification Link, Cartridge, Metallic Belt, Caliber .50, M9 | 04/23/97 | ATK | 80200 | 80221 |
| 154 | | | Request for Quotation | 02/05/98 | AO | 46 | 47 |
| 155 | | | Letter from Eugene R. Reda to Mr. Saputo re: Request for Quotation RW95971 | 03/20/98 | American Ordnance | 45 | 45 |

*National Metal Technologies,* ●., *et al. v. Alliant Techsystems, Inc., e*●   Case No. 02CV00473JAH

### Plaintiffs' Trial Exhibit List

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---------|-------------|---------------|-------------|------|--------|-----------|-----------|
| 156 | | | Fax Cover Sheet with Handwritten note from Eugene Reda to Joseph Saputo | 04/02/98 | American Ordnance | 41 | 41 |
| 157 | | | Contract | 05/28/98 | AO | 34 | 40 |
| 158 | | | General Dynamics Purchase Order No S-Ml-7290 C/O 2 | 06/18/98 | American Ordnance | 31 | 33 |
| 159 | | | General Dynamics Purchase Order No S-Ml-7290 | 07/14/98 | American Ordnance | 28 | 30 |
| 160 | | | Letter from Michael O'Connell to Webb Cunningham | 08/21/98 | OL-NMT | 333 | 335 |
| 161 | | | Corrective Action Request | 08/26/98 | OL-NMT | 104 | 104 |
| 162 | | | Master Inspection Stamp Log | 09/02/98 | NMT | 6566 | 6583 |
| 163 | | | Communication Control Record | 09/22/98 | OL-NMT | 105 | 110 |
| 164 | | | Letter from D.B. Scott to Roger McFarland and Charles Hinkle | 09/25/98 | OL-NMT | 111 | 113 |
| 165 | | | E-mail from Webb Cunningham to David Scott re: M9 Link Failure Analysis w/ metallography & microhardness | 12/10/98 | OL-NMT | 60 | 67 |
| 166 | | | Metallurgical Investigation of 0.50 Caliber, M9 Cartridge, Metallic Belt, Link Failures | 12/11/98 | OL-NMT | 56 | 59 |
| 167 | | | Memo from P. Robinson to A. Noud re: TSR 0752-2389: Failed M9 Links | 12/14/98 | OL-NMT | 49 | 55 |
| 168 | | | Raw Material Lots Received Report 1/1/99 to 4/2/2002 | 01/01/99 | ATK | 40569 | 40570 |
| 169 | | | Raw Material Lots Received Report 1/1/99 to 4/10/2002 | 01/01/99 | ATK | 40573 | 40574 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---------|-------------|---------------|-------------|------|--------|-----------|-----------|
| 170 | | | Raw Materials Lots Accepted Report 1/1/99 to 4/2/02 | 01/01/99 | ATK | 40571 | 40572 |
| 171 | | | Letter to Michael Morcos from Patrick Moore | 01/10/99 | ATK | 40718 | 40718 |
| 172 | | | Alliant RFP - RLH-L004 (Valentec) | 02/25/99 | ATK | 41016 | 41020 |
| 173 | | | Handle Proprietary Ammunition Systems Operation Analysis Mar-1999 | 04/16/99 | ATK | 140444 | 140510 |
| 174 | | | Huddle Meeting Alliant Ammunition and Powder Company | 06/08/99 | ATK | 240492 | 240500 |
| 175 | | | Alliant Techsystems News Release | 08/02/99 | NMT | 2 | 3 |
| 176 | | | Special Presentation for Alliant Techsystems  SMCA Team | 08/27/99 | ATK | 10172 | 10209 |
| 177 | | | Meeting Invitation | 08/27/99 | ATK | 11343 | 11344 |
| 178 | | | Letter from Patrick Moore to Michael McCann | 09/01/99 | ATK | 11341 | 11341 |
| 179 | | | October 21, 1999 fax to McCarthy from KR Gravatt | 10/14/99 | NMT | 26738 | 26738 |
| 180 | | | E-mail from Mike Conrad to Rob Hoops re: National Metal Technologies  - Jeff Tardiff Phonecon | 10/14/99 | ATK | 31159 | 31159 |
| 181 | | | Memo to Michael L. Fulop | 10/19/99 | | | |
| 182 | | | Raw Material Lots Received Report | 11/01/99 | ATK | 40587 | 40594 |
| 183 | | | Letter  from Lee Ann Murphy to Mike McCarthy | 11/11/99 | | | |
| 184 | | | Fax with Rolled Steel Pos | 01/17/00 | ATK | 21921 | 21925 |
| 185 | | | NMT Memo to Distribution from Pat Moore | 01/21/00 | NMT | 1355 | 1355 |
| 186 | | | Fax Cover sheet from Lonnie B. Alperson to Jeff Tardiff and attachment | 02/08/00 | RS | 60 | 63 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●   Case No. 02CV00473JAH*

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 187 | | | E-mail to Crites from Hoops re: Valentec Bankruptcy | 03/02/00 | ATK | 100193 | 100193 |
| 188 | | | ATK Letter to Tardiff re: PO LC001 Wrt delivery dates | 03/03/00 | | | |
| 189 | | | Valentec letter from Bartle to Finkbiner re: Release AO2548 for M27 Links | 03/15/00 | ATK | 270047 | 270047 |
| 190 | | | Raw Material Lots Received Report 4/1/00-4/2/001 | 04/01/00 | ATK | 110074 | 110078 |
| 191 | | | Raw Material Lots Received Report 4/1/00-4/2/00 | 04/01/00 | ATK | 110068 | 110070 |
| 192 | | | Alliant Ammunition Systems Co. LLC Operation Analysis Mar-00 | 04/13/00 | ATK | 140511 | 140562 |
| 193 | | | Invoice | 04/20/00 | | | |
| 194 | | | Raw Material Inspection Report | 05/02/00 | ATK | 30550 | 30550 |
| 195 | | | Receiving Worksheet | 05/03/00 | ATK | 274799 | 274834 |
| 196 | | | Certificate of Conformance | 05/04/00 | NMT | 20984 | 20975 |
| 197 | | | Receiving Worksheet | 05/30/00 | ATK | 270765 | 270782 |
| 198 | | | National Metal Technologies Link Delivery Analysis | 06/06/00 | ATK | 40123 | 40132 |
| 199 | | | Letter to Patrick Moore | 06/08/00 | NMT | 1356 | 1356 |
| 200 | | | Certificate of Conformance | 06/09/00 | ATK | 30134 | 30149 |
| 201 | | | Raw Material Inspection Report | 06/14/00 | ATK | 40808 | 40808 |
| 202 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/15/00 | ATK | 30150 | 30150 |
| 203 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/15/00 | ATK | 50662 | 50662 |
| 204 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/15/00 | ATK | 50664 | 50664 |
| 205 | | | Raw Material Inspection Report | 06/15/00 | ATK | 40807 | 40807 |
| 206 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/15/00 | ATK | 40806 | 40806 |
| 207 | | | Certificate of Conformance | 06/16/00 | ATK | 30114 | 30130 |
| 208 | | | Memo to Mike Marcos (Valentec) from Pat Moore | 06/24/00 | NMT | 1373 | 1378 |
| 209 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/27/00 | ATK | 50661 | 50661 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 210 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/27/00 | ATK | 30108 | 30109 |
| 211 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/27/00 | ATK | 40805 | 40805 |
| 212 | | | E-mail from Dooley re: LW30 Ammo Strip Order | 06/29/00 | ATK | 22155 | 22155 |
| 213 | | | 1st Quarter AFY01 Estimate at Completion Executive Overview June 29, 2000 | 06/29/00 | ATK | 130126 | 130157 |
| 214 | | | Estimate at Completion | 06/29/00 | ATK | 240678 | 240697 |
| 215 | | | Receiving Inspection Rejectable Nonconformance Material Report | 06/29/00 | ATK | 30174 | 30174 |
| 216 | | | Raw Material Work Test Sample | 07/11/00 | ATK | 30110 | 301136 |
| 217 | | | Receiving Inspection Rejectable Nonconformance Material Report | 07/11/00 | ATK | 40804 | 40804 |
| 218 | | | Purchase Order T10365 | 07/12/00 | ATK | 11809 | 11817 |
| 219 | | | Certificate of Conformance | 07/14/00 | NMT | 21006 | 21005 |
| 220 | | | E-mail from Jim Krawczyk to Larry Smith re: M27 Link | 07/20/00 | ATK | 42180 | 42180 |
| 221 | | | Receiving Inspection Rejectable Nonconformance Material Report | 07/20/00 | ATK | 30510 | 30516 |
| 222 | | | Letter to Nels R. Leutwiler | 07/25/00 | | | |
| 223 | | | Letter to Nels R. Leutwiler | 08/02/00 | | | |
| 224 | | | E-mail letter from Sue Bartle to Joe Saputo re: Request for Quote M16A2 Link 40MM | 08/04/00 | American Ordnance | 184 | 185 |
| 225 | | | E-mail from Sue Bartle to Joe Saputo, et al. re: M16A2 Links - QTY 2mil Pricing | 08/07/00 | American Ordnance | 181 | 181 |
| 226 | | | Fax Transmittal from Ed Carpenter to Mike Lodge re: M13 Link Design Review | 08/07/00 | | 6773 | 6774 |
| 227 | | | E-mail from Michael Lodge to Larry Smith re: NMT Activities | 08/09/00 | ATK | 42187 | 42189 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 228 | | | Letter to John Corey from Pat Moore | 08/14/00 | NMT | 1369 | 1372 |
| 229 | | | Letter to Pat Moore from John Corey | 08/16/00 | NMT | 1363 | 1368 |
| 230 | | | Letter to Jeff Tardiff from Larry Smith | 08/17/00 | | | |
| 231 | | | Rejectable Non-Conforming Material Report | 08/22/00 | ATK | 30090 | 30090 |
| 232 | | | Certificate of Conformance | 09/06/00 | NMT | 21019 | 21018 |
| 233 | | | Certificate of Conformance | 09/06/00 | NMT | 21019 | 21018 |
| 234 | | | Certificate of Conformance | 09/08/00 | NMT | 20761 | 20768 |
| 235 | | | Certificate of Conformance | 09/08/00 | ATK | 30327 | 30354 |
| 236 | | | Purchase Order | 09/12/00 | ATK | 260444 | 260449 |
| 237 | | | Letter to Jeff Tardiff from Sue Bartle | 09/12/00 | NMT | 160 | 160 |
| 238 | | | E-mail from Ron Alberto to Robert Crawford re: LCAAP WAR (13 Sep 00) | 09/13/00 | ATK | 221144 | 221145 |
| 239 | | | E-mail from Darlene Smith to Kevin Nicholson, et al. re: Communication Items | 09/13/00 | ATK | 221146 | 221146 |
| 240 | | | Receiving Worksheet | 09/19/00 | ATK | 30312 | 30326 |
| 241 | | | E-mail to Michael Lodge from Jim Krawczyk | 09/22/00 | ATK | 40436 | 40439 |
| 242 | | | Letter from Lonnie B. Alperson to Jeff Tardiff | 09/26/00 | RS | 50 | 51 |
| 243 | | | Letter to Sue Bartle from Jeff Tardiff | 09/28/00 | NMT | 12398 | 12398 |
| 244 | | | Quarterly Report | 09/30/00 | NMT | 466 | 484 |
| 245 | | | Certificate of Conformance | 10/02/00 | ATK | 30357 | 30367 |
| 246 | | | Receiving Inspection Rejctable Nonconforming Material Report | 10/03/00 | ATK | 30063 | 30063 |
| 247 | | | Purchase Order | 10/04/00 | ATK | 260450 | 260452 |
| 248 | | | Videotaped Sworn Statement of James Biddlecome | 10/06/00 | ATK | 241600 | 241654 |
| 249 | | | Certificate of Conformance | 10/06/00 | NMT | 20779 | 20787 |
| 250 | | | Certificate of Conformance | 10/13/00 | NMT | 21034 | 21033 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et ●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 251 | | | Certificate of Conformance | 10/13/00 | NMT | 21034 | 21034 |
| 252 | | | Certificate of Conformance | 10/20/00 | NMT | 21047 | 21046 |
| 253 | | | Certificate of Conformance | 10/24/00 | NMT | 21060 | 6583 |
| 254 | | | Certificate of Conformance | 10/24/00 | NMT | 21060 | 21059 |
| 255 | | | Memo from John Wilson to Jeff Tardiff re: M9 Rejections From Lake City AAP | 11/04/00 | ATK | 42110 | 42110 |
| 256 | | | Receiving Inspection Rejectable Nonconformance Material Report | 11/10/00 | ATK | 40545 | 40545 |
| 257 | | | Receiving Inspection Rejectable Nonconformance Material Report | 11/14/00 | ATK | 30045 | 30045 |
| 258 | | | Receiving Inspection Rejectable Nonconformance Material Report | 11/15/00 | ATK | 40548 | 40548 |
| 259 | | | Receiving Inspection Rejectable Nonconformance Material Report | 11/16/00 | ATK | 30756 | 30756 |
| 260 | | | Certificate of Conformance | 11/16/00 | NMT | 26362 | 26453 |
| 261 | | | Discrepant Material Report | 11/16/00 | | | |
| 262 | | | Letter from Sue Bartle to John Finkbiner | 11/17/00 | ATK | 60036 | 60037 |
| 263 | | | E-mail to Dimitroff, Hawks | 11/21/00 | ATK | 10897 | 10897 |
| 264 | | | E-mail to Hawks, Weinnmann, Dimitroff | 11/21/00 | ATK | 10081 | 10081 |
| 265 | | | E-mail from Jim Weinmann to Steve Neubauer | 11/21/00 | ATK | 11160 | 11161 |
| 266 | | | E-mail from Penn to Crites | 11/21/00 | ATK | 30869 | 30869 |
| 267 | | | E-mail from Crites re: 25MM Links from NMT | 11/22/00 | ATK | 70257 | 70257 |
| 268 | | | E-mail from David Crites to Randy Wisian | 11/22/00 | ATK | 100163 | 100163 |
| 269 | | | E-mail from Bill Noon to David Crites re: NMT Links Telecom Summary | 11/22/00 | ATK | 100178 | 100178 |
| 270 | | | E-mail from David Crites to Steve Farley re: NMT Links | 11/22/00 | ATK | 100682 | 100682 |
| 271 | | | E-mail from David Crites to Steve Farley re: NMT | 11/22/00 | ATK | 100685 | 100685 |
| 272 | | | NMT Report | 11/26/00 | ATK | 50164 | 50164 |

11

*National Metal Technologies, ⬤., et al. v. Alliant Techsystems, Inc., et⬤*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 273 | | | Receiving Inspection Rejctable Nonconforming Material Report | 11/28/00 | ATK | 30419 | 30419 |
| 274 | | | Receiving Inspection Rejectable Nonconforming Material Report | 11/28/00 | ATK | 40546 | 40546 |
| 275 | | | Purchase Order | 11/28/00 | ATK | 260453 | 260455 |
| 276 | | | Fax cover sheet from Lonnie B. Alperson to Patrick Moore and attachment | 11/29/00 | RS | 37 | 41 |
| 277 | | | National Manufacturing Technologies Metal Stamping Division: Average Hourly Rates by Department | 11/29/00 | NMT | 209 | 209 |
| 278 | | | E-mail from Stephens to Yeakley, et al. re: 25mm Link Assembly Hardness | 12/01/00 | ATK | 21210 | 21210 |
| 279 | | | Memo from John Wilson to Jeff Tardiff | 12/01/00 | ATK | 40561 | 40561 |
| 280 | | | American Ordnance Purchase Orders | 12/04/00 | American Ordnance | 162 | 168 |
| 281 | | | E-mail from Weinmann re: M28 Links - TCAAP portion of Lot 68 | 12/07/00 | ATK | 21420 | 21420 |
| 282 | | | E-mail from Parrish re: Link test status at NMT | 12/08/00 | ATK | 100180 | 100180 |
| 283 | | | Fax cover sheet from Ed Carpenter to Kathleen Lund re: M28 Product Audit | 12/11/00 | ATK | 11708 | 11709 |
| 284 | | | E-mail from Dimitroff to Bill Noon re:NMT M28 Link Trip Report | 12/11/00 | ATK | 22136 | 22136 |
| 285 | | | E-mail from Lund with attachment re: NMT Observations | 12/11/00 | ATK | 70261 | 70264 |
| 286 | | | E-mail from Neubauer | 12/13/00 | ATK | 90254 | 90254 |
| 287 | | | E-mail to Neubauer, Dimitroff from Bill Noon | 12/14/00 | ATK | 21747 | 21747 |

*National Metal Technologies, ⬤., et al. v. Alliant Techsystems, Inc., et⬤*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---------|-------------|---------------|-------------|------|--------|-----------|-----------|
| 288 | | | Draft Test Plan to Assess Functionality of M28 Links | 12/15/00 | ATK | 11397 | 11397 |
| 289 | | | E-mail to Neubauer re: NMT Links | 12/15/00 | ATK | 21800 | 21800 |
| 290 | | | E-mail from Neubauer re: NMT Link and Ctg. Case Action Plan | 12/17/00 | ATK | 21272 | 21273 |
| 291 | | | E-mail from David Crites to Kent Holiday | 12/18/00 | ATK | 100158 | 100158 |
| 292 | | | E-mail from Brian Paris to Dennis Stephens, et al. re: 25mm Links | 12/20/00 | ATK | 11062 | 11064 |
| 293 | | | E-mail to Crites, Dooley re: Conference Call with NMT on Correlation of Hardness Test Data | 12/22/00 | ATK | 22097 | 22097 |
| 294 | | | E-mail from Jeffrey Ledbetter to Munson re: 25MM M28 Links for Turkey Commercial contract | 12/27/00 | ATK | 21205 | 21205 |
| 295 | | | E-mail from Dooley re: payment of NMT invoices | 12/27/00 | ATK | 22148 | 22148 |
| 296 | | | E-mail from Dennis Stephens to Susan Smith, et al. | 12/28/00 | ATK | 21300 | 21310 |
| 297 | | | Quarterly Report | 12/31/00 | NMT | 485 | 507 |
| 298 | | | E-mail to Crites from Dooley | 01/04/01 | ATK | 100237 | 100237 |
| 299 | | | Certificate of Conformance | 01/06/01 | | | |
| 300 | | | E-mail from Dooley re: NMT Channel Edge Guards | 01/11/01 | ATK | 100243 | 100243 |
| 301 | | | E-mail from Farley | 01/12/01 | ATK | 90329 | 90331 |
| 302 | | | E-mail from Neubauer | 01/12/01 | ATK | 90332 | 90333 |
| 303 | | | Raw Material Inspection Report | 01/12/01 | ATK | 274239 | 274262 |
| 304 | | | E-mail from Bill Noon to Dale Dimitroff | 01/12/01 | ATK | 21716 | 21716 |
| 305 | | | E-mail to Yeakley re: 25MM M28 Links for Turkey Commercial contract | 01/18/01 | ATK | 10928 | 10930 |
| 306 | | | E-mail from Bill Noon to Greg Hawks re: NMT payment, PO T10365 | 01/19/01 | ATK | 11775 | 11775 |

13

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 307 | | | E-mail to Hawks re: NMT Payment, PO T10365 | 01/19/01 | ATK | 11775 | 11775 |
| 308 | | | E-mail from Tim McFarland to Michael Lodge | 01/22/01 | ATK | 40402 | 40403 |
| 309 | | | 3rd Quarter AFY03 Estimate At Completion Overview December 19, 2002 | 01/23/01 | ATK | 151294 | 151331 |
| 310 | | | Letter to David Crites from Pat Moore | 01/31/01 | ATK | 31423 | 31423 |
| 311 | | | Document to Glen Dell and Wayne Stabile from Lyle Jensen re: SDE/Synergy/Incremental benefits Analysis | 02/01/01 | | | |
| 312 | | | Document to Glen Dell and Wayne Stabile from Lyle Jensen re: Maplewood Return on Investment  Analysis (Highly Confidential) | 02/06/01 | | | |
| 313 | | | Memo from Glen Dell, Wayne Stabile and Steven Sadler to Investment Committee, Maple Wood Partners (Confidential) | 02/12/01 | | | |
| 314 | | | Fax Cover Sheet to Kent Holiday from Bill Grivas | 02/15/01 | ATK | 42118 | 42127 |
| 315 | | | Letter from Kent Holiday to Bill Grivas | 02/28/01 | ATK | 42127 | 42127 |
| 316 | | | E-mail from Webb with attachment Links Supply Status and Risk Mitigation | 03/02/01 | ATK | 221062 | 221068 |
| 317 | | | Handwritten notes | 03/07/01 | ATK | 110001 | 110002 |
| 318 | | | NMT Trip Report March 7 & 8 with  received by GD, AO, ATK, OSC | 03/07/01 | ATK | 280123 | 280123 |
| 319 | | | Facility Use Agreement Bewteen Alliant Lake City Small Caliber Ammunition Company LLC and Valentec Wells, LLC | 03/08/01 | ATK | 60601 | 60692 |

14

*National Metal Technologies, ⬤, et al. v. Alliant Techsystems, Inc., et ⬤*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 320 | | | Letter to Paul Miller from Pat Moore | 03/23/01 | ATK | 50116 | 50117 |
| 321 | | | E-mail with attachment from Steve Farley to Susan Smith and Alan Parish | 03/23/01 | ATK | 90188 | 90190 |
| 322 | | | Letter from Patrick Moore to D.H. Crites | 03/26/01 | ATK | 30795 | 30796 |
| 323 | | | Letter from Dale Dimitroff to Comander US Army Mike Ellis | 03/28/01 | ATK | 10159 | 10167 |
| 324 | | | **[NUMBER NOT USED]** | | | | |
| 325 | | | Outstanding Payment/Collection Issues | 04/02/01 | ATK | 10079 | 10079 |
| 326 | | | ATK (Draft) Response to 3/23/01 Moore Letter | 04/02/01 | ATK | 21900 | 21902 |
| 327 | | | Letter from ATK to Pat Moore | 04/02/01 | ATK | 21900 | 21902 |
| 328 | | | Requirements Contract | 04/02/01 | ATK | 60701 | 60745 |
| 329 | | | E-mail from Jim Bourdlais to Kerry Bricker and Ed Boswton re: Links Agreement | 04/02/01 | ATK | 221031 | 221029 |
| 330 | | | Raw Material Lots Received Report | 04/02/01 | ATK | 110074 | 110078 |
| 331 | | | Requirements Contract | 04/09/01 | ATK | 60701 | 60745 |
| 332 | | | Document to Comtel BOD from Lyle Jensen re: Project SDE | 04/23/01 | | | |
| 333 | | | E-mail from David Crites to Steve Neubauer and Mark DeYoung re: M28 Link Status | 04/25/01 | ATK | 241508 | 241509 |
| 334 | | | Letter to ATK re: ATK e-mail of May 24, 2001, Subject Link Status | 05/03/01 | ATK | 220957 | 220959 |
| 335 | | | E-mail from Krawczyk re: M13 First Article Production | 05/04/01 | ATK | 200982 | 200982 |
| 336 | | | E-mail from Steve Farley to David Crites re: Lot 069 Links at NMT | 05/06/01 | ATK | 90405 | 90405 |
| 337 | | | Letter from Patrick W. Moore to Nick G. Vlahakis | 05/09/01 | ATK | 50068 | 50069 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et ●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 338 | | | Receiving Worksheet | 05/10/01 | ATK | 276300 | 276325 |
| 339 | | | Letter from Patrick W. Moore to Larry Smith | 05/11/01 | NMT | 304 | 304 |
| 340 | | | Letter from Pat Moore to L.H. Smith | 05/11/01 | NMT | 304 | 304 |
| 341 | | | Receiving Worksheet | 05/31/01 | ATK | 276360 | 276381 |
| 342 | | | E-mail from Neubauer re: Use of the Remainder of Lot 68 | 06/06/01 | ATK | 11093 | 11095 |
| 343 | | | E-mail from Dennis Stephens to Bill Noon re: M&PE Indentor Comparisons | 06/15/01 | ATK | 21885 | 21887 |
| 344 | | | E-mail from David Crites to Susan Smith, et al. | 06/18/01 | ATK | 90434 | 90435 |
| 345 | | | E-mail from Finkbiner with Attachment Links Status Report Updated 6-26 | 06/26/01 | ATK | 220839 | 220842 |
| 346 | | | Letter from J.B. Finkbiner to Brian Menezes re: past due deliveries for purchase order C01321, C02353, and C02355 | 07/02/01 | ATK | 60130 | 60131 |
| 347 | | | E-mail re: Lake City Links | 07/08/01 | ATK | 60024 | 60024 |
| 348 | | | E-mail re: Valentec Links | 07/08/01 | ATK | 220772 | 220773 |
| 349 | | | E-mail from Mark DeYoung to Jay Tibbets re: Valentec Wells Links Issue | 07/10/01 | ATK | 220738 | 220738 |
| 350 | | | E-mail from Neubauer re: Lot 68 Links | 07/10/01 | ATK | 90473 | 90475 |
| 351 | | | E-mail from Steve Farley to Ben Penn re: Lot 068 Links | 07/11/01 | ATK | 90477 | 90478 |
| 352 | | | E-mail from Steve Neubauer to Ken Sarkela, et al. | 07/12/01 | ATK | 11121 | 11122 |
| 353 | | | E-mail from Kent Holiday to Bruce Webb re: ATK Links Assessment power point | 07/17/01 | ATK | 220700 | 220716 |
| 354 | | | E-mail from Farley to Parrish, et al. | 07/18/01 | ATK | 100310 | 100312 |

*National Metal Technologies, ●c., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 355 | | | E-mail from Kathy Hunter to Michael Lodge, et al. | 07/18/01 | ATK | 220683 | 220695 |
| 356 | | | ATK Memo History of Ammunition Links Project | 07/19/01 | ATK | 200898 | 200907 |
| 357 | | | E-mail from Bruce Webb to David Crites, et al. | 07/23/01 | ATK | 220639 | 220658 |
| 358 | | | Amendment of Solicitation/Modification of Contract | 07/23/01 | ATK | 162285 | 162290 |
| 359 | | | Valentec Wells Link Production Assessment | 07/23/01 | ATK | 90166 | 90185 |
| 360 | | | E-mail from Kent Holiday to Eric Shepherd re: Link Cost Analysis | 07/26/01 | ATK | 220627 | 220638 |
| 361 | | | E-mail from Webb re: Links and Meeting with IMI at Mpls. | 07/30/01 | ATK | 220586 | 220587 |
| 362 | | | E-mail from Brian Menezes to Kent Holiday | 08/03/01 | ATK | 60082 | 60082 |
| 363 | | | Letter from Menezes re: Valentec's needs | 08/06/01 | ATK | 60319 | 60320 |
| 364 | | | Menezes Letter to DeYoung re: Assistance for Valentec | 08/06/01 | ATK | 60319 | 60320 |
| 365 | | | Facility Use Agreement Bewteen Alliant Lake City Small Caliber Ammunition Company LLC and Valentec Wells, LLC Addendum 1 to Exhibit D | 08/10/01 | ATK | 60699 | 60699 |
| 366 | | | Agreement between Alliant LC SCA Co. and Valentec Wells | 08/10/01 | ATK | 50779 | 50781 |
| 367 | | | E-Mail from Crites | 08/14/01 | ATK | 100061 | 100064 |
| 368 | | | E-mail from John Finkbiner to Kent Holiday | 08/20/01 | ATK | 41242 | 30418 |
| 369 | | | Links Sales Analysis | 08/24/01 | ATK | 202663 | 202674 |
| 370 | | | E-mail from David Crites to Steve Neubauer | 08/24/01 | ATK | 241526 | 241528 |
| 371 | | | Lake City Small Caliber Ammunition Valentec Links Acquisition | 08/28/01 | ATK | 202721 | 202732 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 372 | | | American Ordnance and Valentec Release | 09/21/01 | American Ordnance | 154 | 154 |
| 373 | | | Proprietary Information Exchange Agreement GG Green Enterprises, Inc. Also Doing Business as Southwest Greene International, Inc. and Alliant Lake City Small Caliber Ammunition Company, LLC | 09/27/01 | ATK | 200541 | 200545 |
| 374 | | | E-mail from Nick Vlahakis to Mark DeYoung, et al. re: Acquisition of Links Business | 09/29/01 | ATK | 211725 | 211726 |
| 375 | | | Receiving Worksheet | 10/02/01 | ATK | 274004 | 274040 |
| 376 | | | Fax Transmittal from C. Greene to John Finkbiner re: Proposal | 10/08/01 | ATK | 202623 | 202625 |
| 377 | | | American Ordnance Purchase Orders | 10/11/01 | American Ordnance | 155 | 161 |
| 378 | | | Purchase Orders | 10/29/01 | ATK | 200504 | 200508 |
| 379 | | | Purchase Orders | 10/29/01 | ATK | 200499 | 200502 |
| 380 | | | Purchase Order C04706 Alteration 8 | 10/29/01 | ATK | 200481 | 200495 |
| 381 | | | Industrial Committee of Amunition Producers Meeting | 11/29/01 | | | |
| 382 | | | Amendment of Solicitation/Modification of Contract | 01/31/02 | ATK | 162303 | 162305 |
| 383 | | | E-mail from Larry Smith to Craig Greene re: GG Green Support | 04/01/02 | ATK | 200403 | 200403 |
| 384 | | | Amendment of Solicitation/Modification of Contract | 04/29/02 | ATK | 162344 | 162347 |
| 385 | | | Press Release | 05/09/02 | | | |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et ●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 386 | | | E-mail from Brad Lett to James Fine | 05/23/02 | American Ordnance | 570 | 576 |
| 387 | | | Facsimile from Matthew S. Walker to Dean Manor and Pat Moore re: Open Invoices Dispute | 05/24/02 | ATK | 70198 | 70209 |
| 388 | | | Letter from Matthew S. Walker | 05/24/02 | NMT | 4940 | 4946 |
| 389 | | | E-mail from Dee Linda Rohrer to Diane Goold re: Links Deliveries | 05/28/02 | ATK | 220273 | 220274 |
| 390 | | | ATK Lake City Small Caliber Ammunition Company Link Production Status | 05/29/02 | ATK | 220218 | 220230 |
| 391 | | | Alliant Techsystems Lake City Army Ammunition Plant Project Work Authorization | 06/01/02 | ATK | 200474 | 200474 |
| 392 | | | E-mail from Dooley with attachment NMT Invoice Explanation | 06/11/02 | ATK | 100400 | 100482 |
| 393 | | | Letter from Craig Brattebo | 06/17/02 | NMT | 49474 | 4950 |
| 394 | | | E-mail from Larry Smith to Craig Greene re: Green Consulting Contract and 10 Rd Clip extension | 07/11/02 | ATK | 200497 | 200497 |
| 395 | | | E-mail from Larry Smith to Jeff Vosburgh re: GG Greene Support | 07/24/02 | ATK | 200593 | 200592 |
| 396 | | | E-mail from Thomas Hardin to Jim Taylor re: Revised RFQ | 08/12/02 | American Ordnance | 248 | 248 |
| 397 | | | Letter Greg Goff to Alliant Ammunition & Powder Co. Charles Arehart | 08/16/02 | ATK | 122368 | 122369 |
| 398 | | | Letter from Greg Goff to K.R. Gravatt re: M28 25mm Link Quotation | 08/16/02 | ATK | 122371 | 122371 |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et●   Case No. 02CV00473JAH*

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 399 | | | General Dynamics Ordnance and Tactical Systems Blanket Order | 09/23/02 | ATK | 200480 | 200479 |
| 400 | | | Letter from James G. Taylor to T. Hardin re: 40mm M16A2 Link Revised Quotation | 09/23/02 | American Ordnance | 241 | 242 |
| 401 | | | Letter from Greg Goff to Charles Arehart Alliant Ammunition & Powder re: M28 25mm Link Revised Quotation | 11/08/02 | ATK | 122360 | 122360 |
| 402 | | | E-mail from Jeff Wiechmann to Jim Krawczyk re:"Talon M13 Links" | 11/18/02 | | | |
| 403 | | | E-mail from Jim Krawczyk to Larry Smith re: "Links | 12/17/02 | | | |
| 404 | | | Letter from James G. Taylor to T. Hardin re: 40mm M16A2 Link Quotation | 12/20/02 | American Ordnance | 237 | 238 |
| 405 | | | Letter from James G. Taylor to T. Hardin re: 40mm M16A2 Link Quotation | 01/22/03 | American Ordnance | 235 | 236 |
| 406 | | | E-mail from Nelson to Neubauer re: Unit Cost by Program & Round | 02/07/03 | ATK | 162489 | 162507 |
| 407 | | | 4th Quarter AFY03 Estimate at Complettion Review | 03/05/03 | ATK | 150987 | 151003 |
| 408 | | | 4th Quarter AFY03 Estimate at Completion Review | 03/05/03 | ATK | 150987 | 151003 |
| 409 | | | E-mail from Marty Cates to Orest Hrycak re: Photos of links | 04/02/03 | OL-NMT | 24 | 29 |
| 410 | | | E-mail from Alice Boulds to Steve Brunaugh re: Link Inventory | 05/07/03 | OL-NMT | 32 | 33 |
| 411 | | | Press Release | 05/08/03 | | | |

*National Metal Technologies, ●., et al. v. Alliant Techsystems, Inc., et ●*   Case No. 02CV00473JAH

**Plaintiffs' Trial Exhibit List**

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 412 | | | E-mail from Alice Boulds to Al Noud, et al. re: Defective GFM, M9 Links | 05/23/03 | OL-NMT | 34 | 35 |
| 413 | | | Videotaped Sworn Statement of James Biddlecome | 06/03/03 | ATK | 241600 | 241654 |
| 414 | | | Alliant Ammunition Systems Company AFY04 Q1 AEC | 06/05/03 | ATK | 250605 | 250650 |
| 415 | | | Notice Rule 30(b)(6) Depositions | 09/03/03 | | | |
| 416 | | | Subpoena in a Civil Case for Kenneth Whiteberg | 09/04/03 | | 90-1 | 90-7 |
| 417 | | | Subpoena to James Biddlecome | 09/12/03 | | | |
| 418 | | | Scrap Material | 09/27/03 | NMT | 22436 | 22436 |
| 419 | | | Document listing workers' title and job duties, first name Ed Carpenter | 10/05/03 | | | |
| 420 | | | Press Release | 10/29/03 | | | |
| 421 | | | ATK Payment history prepared by Larry Naritelli | 03/16/04 | M | 1 | 10 |
| 422 | | | ATK Conventional Munitions Group Op Analysis | 3/00/01 | ATK | 140674 | 140717 |
| 423 | | | 2000 Annual Report | 08/10/00 | ATK | 21558 | 21617 |
| 424 | | | NMT Accounting Sheet '00 - '01 | Various Dates | ATK | 30930 | 30931 |
| 425 | | | Breakdown of PO/Check/Invoice '00 - '01 | Various Dates | ATK | 100351 | 100355 |
| 426 | | | Raw Material Lots Received Reports '00 - '01 | Various Dates | ATK | 110074 | 110075 |
| 427 | | | Letter from Trahan to Whiteberg with envelope | 10/18/00 | | | |
| 428 | | | Raw Material Inspection Report | 09/14/00 | | | |
| 429 | | | Lake City Links Pricing 8 year supply agreement 2002 | No Date | ATK | 110197 | 110197 |
| 430 | | | As of the end of May 2001, Valentec Wells was past due | No Date | ATK | 40022 | 40022 |

*National Metal Technologies, ___., et al. v. Alliant Techsystems, Inc., et___*    Case No. 02CV00473JAH

### Plaintiffs' Trial Exhibit List

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---------|-------------|---------------|-------------|------|--------|-----------|-----------|
| 431 | | | American Ordnance documents - General Dynamics Contracts/Lockheed Martin Contracts 2/97 - 12/97 | Various Dates | American Ordnance | 1 | 25 |
| 432 | | | Abstract of Offers Lockheed Martin | 04/02/98 | American Ordnance | 48 | 49 |
| 433 | | | General Dynamics Request for Quotation | 01/29/98 | American Ordnance | 58 | 59 |
| 434 | | | Valentec and American Ordnance documents 4/99 - 7/99 | Various Dates | American Ordnance | 98 | 107 |
| 435 | | | American Ordnance Purchase Orders 2/00 - 5/00 | Various Dates | American Ordnance | 108 | 141 |
| 436 | | | Supplier Evaluation Valentec International Corporation M16A2 Link 40MM | 08/08/00 | American Ordnance | 191 | 194 |
| 437 | | | American Ordnance documents - Purchase orders 2/03 | Various Dates | American Ordnance | 257 | 268 |
| 438 | | | E-mails 2000 | Various Dates | OL-NMT | 738 | 853 |
| 439 | | | Certificate of Conformance 5/00 | Various Dates | ATK | 30555 | 30562 |
| 440 | | | E-mail "Valentec Link" | 07/18/01 | ATK | 220683 | 220695 |
| 441 | | | Alliant Lake City Raw Material Instructions 3/01 - 6/01 | Various Dates | ATK | 273390 | 273420 |
| 442 | | | Receiving Worksheet 3/01 - 6/01 | Various Dates | ATK | 276326 | 276359 |

*National Metal Technologies, ⬤, et al. v. Alliant Techsystems, Inc., et ⬤*   Case No. 02CV00473JAH

### Plaintiffs' Trial Exhibit List

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION | DATE | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|---|---|
| 443 | | | Drawing M-27 Dimensions | 01/11/00 | | | |
| 444 | | | Drawing M-13 | 01/11/00 | | | |
| 445 | | | Bill to Alliant Lake City Small Caliber | No Date | | | |
| 446 | | | Bill to Alliant Lake City Small Caliber | No Date | | | |
| 447 | | | Facility Use Agreement | 03/05/01 | ATK | 50495 | 50587 |
| 448 | | | 10 Year Manufacturing Program Between Alliant and NMT | No Date | | | |
| 449 | | | U.S. Army Armament Research and Development Center: Product Specification | Various Dates | ATK | 21439 | 21458 |
| 450 | | | Purchase orders and e-mails 5/02 - 12/02; 5/28/03 | Various Dates | AO | 280 | 331 |
| 451 | | | Receiving and Inspection Reports 2000 (Finkbiner Deposition Exhibit 154) | Various Dates | ATK | various | various |
| 452 | | | Fax to Kent Holiday from Bill Grivas | 12/27/00 | ATK | 42137 | 42142 |
| 453 | | | Links Acquisition: Discounted Cash Flow Analysis 2001 | No Date | ATK | 200871 | 200874 |
| 454 | | | ASTM E-18 Statndard Test Methods for Rockwell Hardness and Rockwell Superficial Hardness of Metallic Materials | No Date | | | |
| 455 | | | National Manufacturing Technologies, Inc. Memo | No Date | | | |

1  Paul S. Chan - State Bar No. 183406
   BIRD, MARELLA, BOXER, WOLPERT,
2      NESSIM, DROOKS & LINCENBERG, P.C.
   1875 Century Park East, 23rd Floor
3  Los Angeles, California 90067-2561
   Telephone: (310) 201-2100
4  Facsimile: (310) 201-2110

5  Thomas K. Christo
   David B. Chaffin
6  Ellen Vars Christo
   HARE & CHAFFIN
7  160 Federal Street, 23rd Floor
   Boston MA 02110
8  Telephone: (617) 330-5000
   Facsimile: (617) 330-1996

9
   Attorneys for Defendants ALLIANT
10 TECHSYSTEMS, INC., ALLIANT
   AMMUNITION AND POWDER
11 COMPANY, LLC, ALLIANT
   AMMUNITION SYSTEMS COMPANY,
12 LLC, ALLIANT LAKE CITY SMALL
   CALIBER AMMUNITION COMPANY,
13 LLC, and ATK AMMUNITION AND
   RELATED PRODUCTS, LLC,
14

15                 UNITED STATES DISTRICT COURT

16                SOUTHERN DISTRICT OF CALIFORNIA

17

18
   NATIONAL METAL TECHNOLOGIES,
19 INC. and NATIONAL
   MANUFACTURING TECHNOLOGIES,
20 INC.,

21            Plaintiffs,

22      vs.                              DEFENDANTS' OBJECTIONS
                                         TO PLAINTIFFS' EXHIBITS
23 ALLIANT TECHSYSTEMS, INC.,
   ALLIANT AMMUNITION AND
24 POWDER COMPANY, LLC, ALLIANT
   AMMUNITION SYSTEMS COMPANY,
25 LLC, ALLIANT LAKE CITY SMALL
   CALIBER AMMUNITION COMPANY,
26 LLC, and ATK AMMUNITION AND
   RELATED PRODUCTS, LLC,
27
            Defendants.
28

NOTE: These objections are based on the nature of the action, as defendants understand it, as of the end of January. Subsequent changes to that action, whether by voluntary (i.e., withdrawing and/or adding a claim) or involuntary (i.e., dismissal of all or part of a claim) means, will necessarily affect these objections (particularly, those relating to relevance). Similarly, Judicial rulings made during the trial may affect relevance considerations as to these, or other exhibits not listed.

| No | Nature of Objection |
|----|---------------------|
| 4  | Relevance |
| 7  | Page 2 (ATK21780) unrelated |
| 13 | Legibility |
| 14 | Relevance |
| 19 | Incorrect date listed, should be 01/26/00 |
| 42 | Incorrect date listed, should be July 19, 01 |
| 43 | Foundation |
| 65 | Relevance |
| 66 | Incomplete document |
| 70 | Legibility |
| 71 | Incorrect description, should be: GDOTS Purchase Order |
| 72 | Incorrect Description, Purchase Order |
| 73 | Relevance |
| 74 | Incorrect Description, Purchase Order |
| 79 | Incorrect Description, Should be: Var Dates, 12/02-01/03 |

2

|     |                                                                                          |
|-----|------------------------------------------------------------------------------------------|
|     | Receiving Inspections and related E Mails                                                |
| 81  | Incorrect Description, should be:  Purchase Order                                        |
| 82  | Incorrect Description, should be: Purchase Order                                         |
| 83  | Incorrect Description, should be:  General Dynamics Purchase Order                       |
| 84  | Incorrect Description, should be:  General Dynamics Purchase Order                       |
| 85  | Incorrect Description, should be:  General Dynamics Purchase Order                       |
| 86  | Incorrect Description, should be:  General Dynamics Purchase Order                       |
| 87  | Incorrect Description, should be: Purchase Order (instead of "Invoices")                 |
| 88  | Missing Date, should be:  Nov 05. '98                                                    |
| 89  | Incomplete                                                                               |
| 93  | "Drawing" should be:  Listing of                                                        |
| 94  | Incorrect description, should be:  Fax and attached Links Measurements                   |
| 155 | Relevance                                                                                |
| 156 | Relevance                                                                                |
| 157 | Relevance                                                                                |
| 158 | Relevance                                                                                |
| 159 | Relevance                                                                                |
| 160 | Relevance                                                                                |
| 161 | Relevance                                                                                |
| 162 | Incomplete (see Def Ex CU)                                                               |
| 163 | Relevance                                                                                |
| 164 | Relevance                                                                                |

3

| | | |
|---|---|---|
| 165 | Relevance | |
| 166 | Relevance | |
| 167 | Relevance | |
| 173 | Relevance and Prejudicial | |
| 174 | Relevance and Prejudicial | |
| 179 | Description incorrect, should be:  Fax <u>from</u> McCarthy <u>re</u> KR Gravatt | |
| 181 | Foundation, Relevance | |
| 182 | Incorrect Date, should be:  11/21/99 | |
| 183 | Foundation, Relevance | |
| 190 | Incomplete | |
| 192 | Relevance, Prejudicial | |
| 193 | Incorrect Description, should be:  "Invoices" (plural) on dates | |
| | 04/20/00-12/01 | |
| 213 | Relevance, Prejudicial | |
| 214 | Relevance, Prejudicial | |
| 222 | Foundation, Relevance | |
| 223 | Foundation, Relevance | |
| 224 | Relevance | |
| 225 | Relevance | |
| 233 | Redundant (see Plaintiffs Exhibit 232) | |
| 234 | Incorrect Date, should be:  10/02/00 | |

| | | |
|---|---|---|
| 1 | 248 | Best Evidence, Hearsay |
| 2 | 277 | Foundation, Incomplete |
| 3,4 | 309 | Description and bates nos do not conform to marked document. Object to Marked document on relevance, prejudicial |
| 5 | 312 | Relevance |
| 6,7 | 327 | Incorrect Description, should be: "Draft Letter...." |
| 8 | 330 | Incomplete (see Defendants' Ex HA) |
| 9 | 331 | Redundant (see Plaintiffs' Ex 328 |
| 10 | 334 | Incomplete (does not include Email being responded to) |
| 11,12 | 340 | Redundant (see Plaintiff's Ex 339) |
| 13 | 359 | Redundant (see Plaintiff's Ex 357) |
| 14 | 372 | Relevance |
| 15 | 374 | Legibility |
| 16,17 | 377 | Incorrect Description: Order (not plural); Relevance |
| 18 | 378 | Incorrect Description: Order (not plural); Relevance |
| 19 | 379 | Incorrect Description: Order (not plural); Relevance |
| 20 | 382 | Relevance |
| 21,22 | 385 | Relevance |
| 23 | 386 | Relevance |
| 24 | 388 | Redundant |
| 25 | 389 | Relevance |
| 26,27 | 392 | Legibility and mis-identified Bates nos. (see Def Ex JU) |
| 28 | | 5 |

| | | |
|---|---|---|
| 1 | 394 | Relevance |
| 2 | 395 | Relevance |
| 3 4 | 400 | Relevance |
| 5 | 402 | Relevance |
| 6 | 404 | Relevance |
| 7 | 405 | Relevance |
| 8 9 | 406 | Relevance |
| 10 | 407 | Relevance and Prejudicial |
| 11 | 408 | Redundant, Relevance and Prejudicial |
| 12 | 409 | Relevance |
| 13 14 | 410 | Relevance |
| 15 | 411 | Relevance, Prejudicial |
| 16 | 412 | Relevance |
| 17 | 413 | Relevance, Hearsay |
| 18 19 | 414 | Relevance, Prejudicial |
| 20 | 416 | Relevance |
| 21 | 417 | Relevance |
| 22 | 418 | Relevance |
| 23 24 | 420 | Relevance, Prejudicial. Hearsay |
| 25 | 421 | Foundation |
| 26 | 422 | Relevance, Prejudicial |
| 27 | 427 | Relevance |
| 28 | | |

6

| | |
|---|---|
| 429 | Relevance, Incomplete |
| 431 | Compound, Relevance, Foundation |
| 432 | Relevance, Foundation |
| 433 | Relevance |
| 434 | Relevance, Compound, Foundation |
| 435 | Relevance, Compound, Foundation |
| 436 | Relevance |
| 437 | Relevance, Compound |
| 438 | Relevance, Compound, Foundation, Hearsay |
| 441 | Incorrect Description, should be: 5/31/01 Valentec M27 Link Lot Folder; Object on Relevance, Hearsay Grounds to the document as correctly described |
| 443 | Foundation |
| 444 | Foundation |
| 445 | Relevance |
| 446 | Relevance |
| 447 | Redundant (see Pl Ex 319) |
| 448 | Foundation, Parole Evidence Rule |
| 449 | Incomplete, Mischaracterized Description |
| 450 | Compound, Foundation, Relevance |
| 453 | Incomplete, Redundant |
| 454 | Foundation |

1

2                                    Respectfully submitted,

3
Dated: January 31, 2005
4                                    Thomas K. Christo
                                     HARE & CHAFFIN
5
                                     Paul S. Chan
6                                    BIRD, MARELLA, BOXER, WOLPERT,
                                        NESSIM, DROOKS & LINCENBERG, P.C.
7

8                                    _Thomas K. Christo_
9                                    Thomas K. Christo
                                     Attorneys for Defendants
10                                   ALLIANT TECHSYSTEMS, INC., ALLIANT
                                     AMMUNITION AND POWDER COMPANY,
11                                   LLC, ALLIANT AMMUNITION SYSTEMS
                                     COMPANY, LLC, ALLIANT LAKE CITY
12                                   SMALL CALIBER AMMUNITION COMPANY,
13                                   LLC, AND ATK AMMUNITION AND
                                     RELATED PRODUCTS, LLC
14

15

16

17

18

19

20

21

22

23

24

25

26

27

28                                          8

# ATK'S EXHIBIT LIST

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| DX A | 03/14/00-04/02/01 | Composite Exhibit M9 Links Summary and Source Documents | | | |
| DX B | 09/11/00-04/02/01 | Composite Exhibit M13 Links Summary and Source Documents | | | |
| DX C | 05/08/00-04/02/01 | Composite Exhibit M27 Links Summary and Source Documents | | | |
| DX D | 05/05/00-01/17/01 | Composite Exhibit M28 Links Summary and Source Documents | | | |
| DX E | 1999 | NMT Employee List | ATK | 040474 | |
| DX F | 1999 | Small Cal & Medium Cal Status | ATK | 020634 | |
| DX G | 01/10/99 | Letter from NMT (Moore) to Valentec (Marcus) re Purchase | ATK | 020640 | |
| DX H | 02/12/99 | Photomatrix Inc. 10K for Quarterly Period Ending 12/31/98 | NMT | 005309A | 005391A |
| DX I | 02/22/99 | Memo from Moore to Bd of Dir & Att Business Unit Status Repts | NMT | 004555A | 004566A |
| DX J | 04/30/99 | Memo from Moore to Bd of Dir & Att Informational Updates | NMT | 004567A | 004572A |
| DX K | 06/07/99 | Memo from Moore to Bd of Dir & Att Informational Updates | NMT | 004573A | 004579A |
| DX L | 08/02/99 | Alliant Techsystems News Release | NMT | 000002 | 000003 |
| DX M | 08/13/99 | Memo from Jeff Tardiff to Marvetta Dooley re: 30mm ammo strip inspection gauges | ATK | 011345 | |
| DX N | 08/27/99 | Special Presentation for Alliant Techsystems SMCA Team | ATK | 010172 | 010209 |
| DX O | 08/27/99 | Meeting Invitation | ATK | 011343 | 011344 |
| DX P | 09/01/99 | Letter from Patrick Moore to Michael McCann (Photomatrix) | ATK | 011341 | |
| DX Q | 09/20/99 | Fax Transmittal – Tardiff to Marvetta Dooley | NMT | 000025 | 000028 |
| DX R | 09/22/99 | Letter to Jeff Tardiff, dated | NMT | 000029 | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
|  |  | September 22, 1999 |  |  |  |
| DX S | 09/29/99 | Photomatrix Receives $4.8 Million Metal Manufacturing Services Contract | ATK | 11340 |  |
| DX T | 11/01/99 | ATK PO MD0084-NRE for Med Cal Links | ATK | 031329 090621 090595 | 090627 090603 |
| DX U | 11/01/99 | E-mail from Crites to Hoops re Med Cal NMT PO | ATK | 100707 |  |
| DX V | 11/01/99 | E-mail from Hoops to Weinmann re NMT buying Valentec | ATK | 100706 |  |
| DX W | 11/02/99 | Letter from NMT (Tardiff) to ATK (Finkbiner) | ATK | 040462 |  |
| DX X | 11/22/99 | Memo from Jeff Tardiff to David Crites re: Just in Time Provisioning Terms and Conditions | ATK | 100053 |  |
| DX Y | 11/24/99 | Letter and enclosure from NMT (Tardiff) to ATK (Hoops) re small cal pricing | ATK | 021975 | 021976 |
| DX Z | 12/03/99 | Memo from Moore to BOD re Status Updates | NMT | 4469A | 4489A |
| DX AA | 12/17/99 | Purchase Order LC001 | ATK | 050698 | 050719 |
| DX AB | 12/17/99 | Fax from NMT (Tardiff) and attached Pur. Order LC001 to ATK (Hoops) | ATK | 021973 | 022002 |
| DX AC | 12/17/99 | E-mail from Tardiff re: Preliminary "Should Cost" Targets | ATK | 031191 |  |
| DX AD | 01/06/00 | Change Order No. 1 to PO MD0084-NRE Med Cal Pur Order | ATK | 031326 | 031328 |
| DX AE | 01/13/00 | ATK Memo NMT Assessment | ATK | 031155 | 031158 |
| DX AF | 01/14/00 | Memo from Moore to BOD re Recent ATK Contracts and att Projections | NMT | 4533A | 54A |
| DX AG | 01/21/00 | NMT Memo to Distribution from Pat Moore | NMT | 001355 | 001355 |
| DX AH | 01/26/00 | Crites NMT Trip Report, Jan. 12-14, | ATK | 100095 | 100098 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
| | | 2000 | | | |
| DX AI | 01/27/00 | Letter from NMT (Tardiff) to ATK (Crites) re Bill and Hold Agreement | ATK | 100082 | |
| DX AJ | 02/02/00 | Letter from Robert Hoops to Lonnie B. Alperson | RS | 000065 | |
| DX AK | 02/02/00 | Forged Letter from Robert Hoops to Lonnie B. Alpers | RS | 000066 | |
| DX AL | 02/03/00 | Change Order No. 2 to Pur Order MD0084-NRE | ATK | 090614 | 090616 |
| DX AM | 02/03/00 | Change Order No. 3 to Pur Order MD0084-NRE | ATK | 031320 | 031325 |
| DX AN | 02/08/00 | E-mail from Tardiff to Hoops re Ramp up Schedl | ATK | 030039 | 030041 |
| DX AO | 02/10/00 | Letter to Jeff Tardiff from Robert Hoops | ATK | 040696 | |
| DX AP | 02/14/00 | E-mail from DeYoung to Hoops & related EM chain re Links, NMT Cure demand | ATK | 031160 | 031161 |
| DX AQ | 02/18/00 | Letter from Tardiff re: response to letter of 2/10, March 15 delivery schedule for M13 and M27 links | NMT | 000114 | 000115 |
| DX AR | 02/18/00 | Fax from NMT (Tardiff) to ATK (Hoops) and Att Schedule for Mar | ATK | 040230 | 040232 |
| DX AS | 02/28/00 | E-mail from David Crites to Marvetta Dooley re: NMT Shipments | ATK | 100692 | 100692 |
| DX AT | 03/03/00 | ATK Letter to Tardiff re: PO LC001 Wrt delivery dates | | Hoops Dep 481 | |
| DX AU | 03/15/00 | Letter from Valentec (Bartle) to ATK (Finkbiner) re M27 links needed by end of Mar | ATK | 270047 | |
| DX AV | 03/15/00 | Tardiff "10 Yr Manufacturing Program..." with handwriting | ATK | 040681 | |
| DX AW | 03/17/00 | Memo from Moore to Bd of Dirs & Att Status Updates | NMT | 004580A | 004588A |
| DX AX | 03/17/00 | Memo from Moore to Bd of Dirs & Att Business Plan & Strategy for FY | NMT | 004589A | 004594A |

3

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | 01 | | | |
| DX AY | 03/22/00 | Letter from Rob Hoops to Jeff Tardiff re: purchase order administration transfer to Finkbiner | NMT | 000121 | |
| DX AZ | 04/12/00 | Fax from John Finkbiner to Jeff Tardiff | ATK | 050754 | |
| DX BA | 04/17/00 | Fax transmittal from Ed Carpenter to John Finkbiner re: M-27 First Article Test Report 4/12/00 with attachment | ATK | 040537 | 040540 |
| DX BB | 04/24/00 | E-mail from John Finkbiner to Jeff Tardiff re: Delivery Date/quantity change request for M9 Links | NMT | 000127 | |
| DX BC | 04/24/00 | Letter from ATK (Finkbiner) to NMT (Tardiff) re P.O. LC001, Del Schedls | ATK | 042165 | 042166 |
| DX BD | 05/04/00 | Certificate of Conformance | ATK | 030555 | |
| DX BE | 05/08/00 | Receiving Inspection Rejectable Nonconformance Material Report | ATK | 30248 | 30248 |
| DX BF | 05/15/00 | Memo from Krawczyk to Rohan et als re NMT M27 Link Status | ATK | 042171 | |
| DX BG | 05/17/00 | Memo to File from Finkbiner Re M9Link | ATK | 050776 | |
| DX BH | 05/19/00 | Change Order No. 4 to P.O. MD0084-NRE | ATK | 031315 | 031319 |
| DX BI | 05/22/00 | E-mail from Larry Smith to John Finkbiner re: M27 link sample from NMT | ATK | 042172 | |
| DX BJ | 05/23/00 | Fax from NMT (Carpenter) to ATK (Finkbiner) and att re M27 Scrap | ATK | 041731 | 732 |
| DX BK | 05/26/00 | E-mail from Tardiff to Finkbiner re Acknowledgment of M27FA and rel. EM chain | NMT | 001035 | |
| DX BL | 05/30/00 | NMT Link Delivery Analysis | ATK | 004105 | |
| DX BM | 6/01/00 | E-mail from Tardiff to Finkbiner | NMT | 000132 | |
| DX BN | 06/05/00 | E-mail from Ed Carpenter to Michael Lodge re: M-27 Links | ATK | 040404 | |

4

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | design review | | | |
| DX BO | 06/06/00 | Chart, NMT Link Delivery Analysis | ATK | 040123 | |
| DX BP | 06/07/00 | E-mail from Finkbiner to Krawczyk re M27 Links | ATK | 040405 | |
| DX BQ | 06/07/00 | E-mail from Michael Lodge to S. Carpenter re: M-27 Links Design Review | ATK | 040466 | |
| DX BR | 06/15/00 | M. Lodge, Quality Alert | NMT | 011263 | |
| DX BS | 06/16/00 | Memo from Moore to Bd of Dirs re Status of Potential Acquisition of Valentec | NMT | 004750A | 004761A |
| DX BT | 06/22/00 | E-mail from David Crites to Larry Smith re strange phone call | ATK | 042178 | |
| DX BU | 06/27/00 | Letter from Jeff Tardiff to L. Smith re Status on Sm. Cal. Link Production | | 008808 | |
| DX BV | 06/29/00 | Memo of Visit, 6/27-29, by M. Lodge | ATK | 040467 | 040468 |
| DX BW | 06/29/00 | Memo from Carpenter to Tardiff et als re FA M27 Dimensional Failures | NMT | 024341 | |
| DX BX | 06/30/00 | Quality Alert from Lodge re M9 Links | NMT | 023996 | |
| DX BY | 06/30/00 | E-mail from Jim Krawczyk to Larry Smith re: M27 Link Update | ATK | 042179 | |
| DX BZ | 07/10/00 | Letter ATK (Farley) to NMT (Tardiff) re recent visit, impressions | ATK | 100239 | 100240 |
| DX CA | 07/10/00 | Memo from Lisa Snyder to Parrish re Trip Report | ATK | 260151 | 260152 |
| DX CB | 07/13/00 | E-mail from Lt. Col. Alberto to List re Link Vendor Concern | ATK | 221151 | 221152 |
| DX CC | 07/20/00 | E-mail from Finkbiner to Tardiff re M13, M27 Status issues | NMT | 012803 | |
| DX CD | 07/24/00 | Fax from ATK (Finkbiner) to NMT (Tardiff) re M27 1st Article & Att nonconforming material rept | NMT | 026696 | 026697 |
| DX CE | 07/24/00 | Memo for File from Finkbiner re M9 Link | ATK | 050775 | |
| DX CF | 07/25/00 | Letter from Pat Moore to Angelo | NMT | 000964 | 000966 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | Catani | | | |
| DX CG | 07/31/00 | E-mail from John Finkbiner to Larry Smith re: M13/M27 Update | ATK | 042181 | |
| DX CH | 08/02/00 | ATK PO LC 001 ALT.1 | ATK | 050731 | 050737 |
| DX CI | 08/07/00 | E-mail from L. Smith to Tardiff re Daily Update on Links Delivs | ATK | 042185 | |
| DX CJ | 08/10/00 | NMT 2000 Annual Report | ATK | 021558 | 021617 |
| DX CK | 08/14/00 | ATK PO LC 001 ALT. NO. 2 | ATK | 050725 | 050730 |
| DX CL | 08/14/00 | E-mail from Larry Smith to John Finkbiner re: Link Update | ATK | 040443 | |
| DX CM | 08/14/00 | Letter to John Corey from Pat Moore | NMT | 001369 | 001372 |
| DX CN | 08/16/00 | Letter to Pat Moore from John Corey and att Draft Response | NMT | 001363 | 001368 |
| DX CO | 08/17/00 | E-mail to Jeff Tardiff from Larry Smith | ATK | 042190 | |
| DX CP | 08/22/00 | ATK PO LC 001 ALT.NO.3 | ATK | 050720 | 050724 |
| DX CQ | 08/23/00 | Memo to Jeff Tardiff from Mike Morcos | NMT | 025405 | |
| DX CR | 08/25/00 | E-mail from Finkbiner to L. Smith re Notes from Tardiff | ATK | 41169 | |
| DX CS | 08/28/00 | August 28, 2000 letter to Dave Crites from Michael McCarthy | NMT | 016175<br>009122 | |
| DX CT | 08/28/00 | E-mail from Tardiff to Finkbiner re letter for material | NMT | 1032 | 1033 |
| DX CU | Various dates from 09/02/98-09/18/00 | Inspection Stamp Log | ATK & NMT | 240212<br>006566-083 | |
| DX CV | 09/06/00 | Letter to Jeff Tardiff from Larry Smith Re LC001 Delinquency, M13 & M27 | | Depo Ex 230<br>See also<br>ATK031132-3 | |
| DX CW | 09/06/00 | E-mail from Ferryl Simpson to Larry Smith re: M13 Links, GFM, Stored at Hawthorne | ATK | 042199 | 042200 |
| DX CX | 09/12/00 | Letter to Jeff Tardiff from Sue | NMT | 000160 | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | Bartle | | | |
| DX CY | 09/13/00 | Letter from NMT (Tardiff) to ATK (L Smith) in response of Sept 06 Letter | ATK | 040340 | 040344 |
| DX CZ | 09/22/00 | E-mail from Michael Lodge to Finkbiner re Response to NMT letter and photos sent to NMT | ATK | 040436<br>40277, 79 | 040439<br>40283 |
| DX DA | 09/25/00 | E-mail from Finkbiner to Harris re M13 Links Status | ATK | 040095 | |
| DX DB | 10/03/00 | Letter from ATK (Finkbiner) to NMT (Tardiff) re Default LC001, M27 & M13 Links | ATK | 040775 | |
| DX DC | 10/19/00 | Fax cover sheet from Patrick W. Moore to Larwin and attachment | RS | 000046 | 000047 |
| DX DD | 10/30/00 | E-mail from Zeller to Finkbiner re NMT Lot Failure | ATK | 040094 | |
| DX DE | 11/04/00 | Memo from Wilson to Tardiff re M9 Rejections | NMT | 012775 | |
| DX DF | 11/08/00 | NMT Quality Manual Metal Group | ATK | 040509 | 040536 |
| DX DG | 11/09/00 | Memo from E Carpenter to Tardiff Re Inspection Results on M27 links, M13 1st Art Update | NMT | 026590 | |
| DX DH | 11/10/00 | Memorandum of Visit 11/9-10/00 Cook and Lodge | ATK | 004072 | 040473 |
| DX DI | 11/10/00 | NTM (Tardiff) Fax to ATK (Holiday) and att Steel Guar, PO | PATK | 030092 | 030094 |
| DX DJ | 11/13/00 | NMT Form 10Q for Pd Ending Sept 30, 00 | NMT | 000466 | 000484 |
| DX DK | 11/14/00 | Rolled Steel (Alperson) Fax to ATK (L. Smith) and att Matl Status | PATK | 030095 | 030097 |
| DX DL | 11/14/00 | E-mail from Farley to Crites re cracks in links | ATK | 100171 | |
| DX DM | 11/16/00 | E-mail from Tom Herman to Jim Kawczyk re: NMT LINKS and rel. EM 11/15 | ATK | 40597 | |
| DX DN | 11/17/00 | Letter from Valentec (Bartle) to ATK (Finkbiner) re links need | ATK | 060036 | 060037 |
| DX DO | 11/20/00 | E-mail from Spradling to Sarkela re | ATK | 011331 | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
|  |  | NMT visit by 25 Fed Agents |  |  |  |
| DX DP | 11/20/00 | E-mail from Crites to Schaub re MSNBC story on NMT govt raid | ATK | 021403 | 021404 |
| DX DQ | 11/21/00 | E-mail from Hawks to Crites re mtgs after NMT govt raid | ATK | 021464 |  |
| DX DR | 11/21/00 | EMs from Farley to Crites, Crites to Schaub, re NMT raid info | ATK | 090219 |  |
| DX DS | 11/21/00 | E-mail from Weinmann to Ramsey & following e-mails re further testing | ATK | 021398 |  |
| DX DT | 11/21/00 | E-mail from Farley to Delaney re securing of lot 68 links | ATK | 100174 |  |
| DX DU | 11/21/00 | ATK Lake City NMT Sm. Cal. Link Summary | ATK | 040585 | 040594 |
| DX DV | 11/22/00 | E-mail from Hawks to Gunelson re stop payment request | ATK | 021910 |  |
| DX DW | 11/22/00 | Memo from Crites re Nov 21 teleconf, purch & quality | ATK | 100075 | 100078 |
| DX DX | 11/22/00 | E-mail from Crites to Dolph re re-inspection, need for link from Val | ATK | 241548 |  |
| DX DY | 11/22/00 | E-mail from Crites to Weinmann re planned NMT visit, daily mtgs | ATK | 100160 |  |
| DX DZ | 11/23/00 | E-mail from Neubauer re re-inspection & Dimtroff EM re same | ATK | 021459 |  |
| DX EA | 11/26/00 | Farley NMT Report | ATK | 050164 | 050165 |
| DX EB | 11/27/00 | Voss Handwritten notes re teleconference with NMT persons | ATK | 010865 | 010877 |
| DX EC | 11/27/00 | E-mail from Hetzel to Mahoney re NMT links, Rubber Band |  | 000385 |  |
| DX ED | 11/28/00 | Dimitroff fax to Crites, with att test results, notes | ATK | 050242 | 050266 |
| DX EE | 11/28/00 | Handwritten Notes re Rockwell Tester Deficiencies | NMT | 026723 |  |
| DX EF | 11/29/00 | E-mail from Farley to Dimitroff re Primex markings on lot 68 boxes | ATK | 022032 |  |
| DX EG | 11/29/00 | Fax cover sheet from Lonnie B. | RS | 000037 | 000041 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | Alperson to Patrick Moore and attachment | | | |
| DX EH | 12/04/00 | NMT Corrective Action Response | | 000361 | 000366 |
| DX EI | 12/07/00 | Fax cover sheet from Ed Hetzel (Primex Technologies) to Steve Farley re: Information | ATK | 050188 | 050190 |
| DX EJ | 12/11/00 | E-mail from L. Smith to Holiday re Crites NMT visit last week | ATK | 040430 | |
| DX EK | 12/11/00 | E-mail from Dimitroff to Bill Noon re: NMT M28 Link Trip Report | ATK | 022136 | |
| DX EL | 12/13/00 | Memo from Crites re Trip to NMT, Dec 5-8, 00 | ATK | 110145 | |
| DX EM | 12/15/00 | E-mail from Holiday to Crites re Grivas selling NMT & following emails | ATK | 241519 | |
| DX EN | 12/15/00 | EM from Crites to Wisian re NMT notification re hardness tests | ATK | .100159 | |
| DX EO | 12/15/00 | Primex Interoffice Memo from K. Aul to L. Murphy re NMT SCAR replies | | 000332 | 000341 |
| DX EP | 12/17/00 | Memorandum from Pat Moore to Kent Holiday re Transaction Discussion Summary | ATK | 042119 | 121 |
| DX EQ | 12/18/00 | E-mail from Parrish to Crites re failed hardness tests | ATK | 100181 | |
| DX ER | 12/18/00 | E-mail from Dimitroff to Stephens re test sample sizes, & rel emails | ATK | 100183 | 184 |
| DX ES | 12/18/00 | E-mail from Boston to Bourelais re concerns during visit | ATK | 040089 | |
| DX ET | 12/19/00 | E-mail from Dimitroff to S Smith re test samples, & rel emails | ATK | 100156 | 100157 |
| DX EU | 12/19/00 | E-mail from Stephens to Dimitroff, rel EMs & att test results | ATK | 021317 | 021330 |
| DX EV | 12/20/00 | Memo of visit 12/18-20/00 by Lodge and McFarland | ATK | 040254 | 040263 |
| DX EW | 12/22/00 | E-mail from Stephens to S Smith re further test results | ATK | 011540 | |

9

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| DX EX | 12/27/00 | Fax Cover Sheet to Kent Holiday from Bill Grivas and att Link Cost Data | ATK | 042137 | 042142 |
| DX EY | 12/27/00 | E-mail from Dooley re: payment of NMT invoices | ATK | 022148 | |
| DX EZ | 12/28/00 | E-mail from Holiday to Noon re not owing NMT anything | ATK | 110007 | 08 |
| DX FA | 12/28/00 | Memo from NMT (Moore) to Comtel (Jensen) re tentative deal summary | NMT | 000514 | 000515 |
| DX FB | 12/29/00 | E-mail from Neubauer to Dimitroff re Soft Link Test Plan Telcon | ATK | 090310 | |
| DX FC | 12/29/00 | E-mail from Farely to Neubauer & rel emails re Link Test Plan | ATK | 090315 | 090316 |
| DX FD | 12/29/00 | Fax from NMT acctg dept to ATK (Noon) & att Invoices | ATK | 021623 | 021627 |
| DX FE | 01/02/01 | E-mail from John Finkbiner to Larry Smith and Mike Pugliese | ATK | 042225 | 042227 |
| DX FF | 01/03/01 | E-mail from Crites to Dooley re NMT 2nd year option | ATK | 030852 | |
| DX FG | 01/04/01 | Letter Rolled Steel (Alperson) to ATK (L Smith) re on hand steel | PATK | 030098 | 030099 |
| DX FH | 01/05/01 | E-mail from Crites to Corbin requesting NMT ck disbursement | ATK | 100153 | |
| DX FI | 01/05/01 | E-mail from Crites to Holm re ammo strips tooling | ATK | 100241 | |
| DX FJ | 01/05/01 | E-mail re Parrish to S Smith re M28 Link Issue Summary & att summary | ATK | 090341 | 090346 |
| DX FK | 01/07/01 | Memo from Stephens to Dimitroff re Trip to Evaluate Link Assembly Mfr & Testing Procedures | ATK | 090334 | 090337 |
| DX FL | 01/11/01 | E-mail from Dooley to Crites re Channel Edge Guard Options | ATK | 100243 | |
| DX FM | 01/12/01 | E-Mail from Krawczyk to Wilson re M9 Recvg Inspec M13 FAT | NMT | 008718 | 008721 |
| DX FN | 01/14/01 | E-mail from Neubauer to Wisian & att OSC/Primex Presentation | ATK | 090198 | 090212 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
| DX FO | 01/17/01 | ATK M28 Link Review | ATK | 020608 | 020621 |
| DX FP | 01/19/01 | E-mail from Noon to Gunnelson & rel EMs re check out to NMT | ATK | 021781 | 021783 |
| DX FQ | 01/19/01 | E-mail from Noon to Grivas confirming check processing | ATK | 021546 | |
| DX FR | 01/22/01 | Fax from ATK (Hawks) to NMT (Tardiff) re released funds | ATK | 011895 | |
| DX FS | 01/23/01 | Letter ATK (L Smith) to NMT (Tardiff) re steel on hand | ATK | 041198 | |
| DX FT | 01/25/01 | Fax from ATK (Hawks) to NMT (Tardiff) re lot 67 soft links | ATK | 011899 | |
| DX FU | 01/31/01 | Letter from NMT (Moore) to ATK (Crites) | ATK | 031423 | |
| DX FV | 02/01/01 | Letter from ATK (Crites) to NMT (Moore) re NMT Jan 31 Letter | ATK | 100138 | |
| DX FW | 02/01/01 | Letter from NMT (Moore) to US Army (Crawford) re status of Links Mfg at NMT | NMT | 000271 | 000273 |
| DX FX | 02/01/01 | E-mail from L. Smith to Murphy & rel EMs re M9 Links | ATK | 040080 | |
| DX FY | 02/05/01 | E-mail from Farley to Dooley re all NMT employees sent home | ATK | 100252 | |
| DX FZ | 02/05/01 | E-mail from Crites to Wisian et als. Re NMT closed down & att notes | ATK | 100089 | 94 |
| DX GA | 02/07/01 | E-mail from Crites to list & following emails re Grivas call, edge guards | ATK | 090367 | |
| DX GB | 02/12/01 | Memo from Glen Dell, Wayne Stabile and Steven Sadler to Investment Committee, Maple Wood Partners (Confidential) | | | |
| DX GC | 02/15/01 | Fax Cover Sheet from NMT (Grivas) to ATK (Holiday) and enclosed Moore transaction summary, 10Q excerpts | ATK | 042118 | 042127 |
| DX GD | 02/20/01 | Letter from ATK (L Smith) to NMT (Grivas) re term for cause, LCO 001 | ATK | 070484 | 070485 |

11

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| DX GE | 02/21/01 | Chart, NMT outstanding, paid invoices, edge guards & strips | ATK | 100257 | 100258 |
| DX GF | 02/22/01 | Letter from Dept of Army (Munson) to ATK (Dilley) appr Valentec & cover EM re same | ATK | 011198 | 011199 |
| DX GG | 02/23/01 | E-mail from Crites to list re lien on NMT monies & att invoice status | ATK | 100259 | 100260 |
| DX GH | 02/26/01 | Letter from ATK (Crites) to NMT (Grivas) re termination | ATK | 100139 | |
| DX GI | 02/26/01 | E-mail from Farley to S Smith re NMT qual persnl termin/laid off | ATK | 090378 | |
| DX GJ | 02/28/01 | Letter from Kent Holiday to Bill Grivas | ATK | 042127 | |
| DX GK | 03/02/01 | Lake City Sm Cal Links Supply, Risk Mitigation Plan & cov EM | ATK | 221069 | 221075 |
| DX GL | 03/07/01 | Noon Handwritten note re Grivas plan | ATK | 110001 | 110002 |
| DX GM | 03/20/01 | E-mail from D. Smith re: NMT Trip Report March 7 & 8 | ATK | 022224 | 022225 |
| DX GN | 03/20/01 | E-mail from DeYoung to Webb re foreign source to mitigate risk & rel EMs | ATK | 221045 | 221046 |
| DX GO | 03/22/01 | Letter from Rolled Steel (Alperson) to ATK (L Smith) re on hand steel | ATK | 110018 | |
| DX GP | 03/22/01 | NMT 10Q for Quarter Ending Dec 31, 00 | NMT | 000485 | 000507 |
| DX GQ | 03/23/01 | NMT Press Release re Third Quarter and Year to Date Results | | 3 pages | |
| DX GR | 03/23/01 | Letter from NMT (Moore) to ATK (Miller) re demand for payment | ATK | 031103 | 04 |
| DX GS | 03/23/01 | Letter from ATK (Crites) to NMT (Moore) re default, termination of DNO155 | ATK | 031094 | |
| DX GT | 03/23/01 | Letter from ATK (Crites) to NMTT (Moore) re default, termination of DNO164 | ATK | 031247 | |
| DX GU | 03/26/01 | Letter from NMT (Moore) to ATK | ATK | 030795 | 030796 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | (Crites) in reply to default letters | | | |
| DX GV | 03/26/01 | EM from Noon to McCann re Crites/Grivas conversation | ATK | 241542 | |
| DX GW | 03/28/01 | E-mail from Crites to Farley re NMT edge guards, tooling, & rel EMs | ATK | 090389 | 090390 |
| DX GX | 03/28/01 | Lake City Small Caliber Valentec Transition Status & cov EM | ATK | 221033 | 221042 |
| DX GY | 03/28/01 | Letter from General Dynamics (Murphy) to NMT (Wilson) re Termination of P.O.'s | | 002368 | |
| DX GZ | 03/29/01 | Letter from ATK (Crites) to NMT (Moore) re default, Moore 3/26 Ltr | ATK | 100134 | 100135 |
| DX HA | 04/02/01 | Raw Material Lots Received Report | ATK | 110068 | 110078 |
| DX HB | 04/02/01 | NMT Outstanding payment collection issues | ATK | 110079 | |
| DX HC | 04/02/01 | E-mail from DeYoung to List re multi-year Valentec po signed | ATK | 221030 | |
| DX HD | 04/10/01 | Letter from ATK (Vlahakis) to NMT (Moore) reply to Mar 23 | ATK | 011592 | 011594 |
| DX HE | 04/12/01 | E-mail from US Army (Marina) to List re NMT no longer interested | ATK | 220788 | |
| DX HF | 05/01/01 | E-mail from DeYoung to Army re M27 FAT passing | ATK | 221015 | |
| DX HG | 05/04/01 | Letter from ATK (Dilley) to US Army re Valentec FAT | ATK | 090187 | |
| DX HH | 05/07/01 | Letter from ATK (L Smith) to NMT (Wilson) re: Term for Default P.O. LC001 for M27, M13, and M9 Links | ATK | 050066 | 050067 |
| DX HI | 05/09/01 | Letter from NMT (Moore) to ATK (Vlahakis) reply to April 10 | ATK | 050064 | 050065 |
| DX HJ | 05/11/01 | Letter from NMT (Moore) to ATK (L Smith) reply to May 7 | ATK | 050063 | |
| DX HK | 05/23/01 | Letter from NMT (Moore) to Customers re sale to Comtel | | 001945 | 001946 |

13

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| DX HL | 06/02/01 | Valentec Wells Link Production | ATK | 221012 | |
| DX HM | 06/14/01 | E-mail from Crites to Wisian re Grivas phone call | ATK | 100150 | |
| DX HN | 06/27/01 | E-mail from Alan Parish to David Crites re: Daily Calls F/M28 Link & rel EMs | ATK | 100323 | 100326 |
| DX HO | 06/28/01 | E-mail from Crites to Grivas re inability to purchase lot 68 links | ATK | 100145 | |
| DX HP | 07/02/01 | Letter from ATK (Finkbiner) to Valentec (Menezes) re past due deliv | ATK | 060130 | 060131 |
| DX HQ | 07/03/01 | E-mail from Lt. Col. Alberto to Lonergan re Govt Property at NMT & att list | ATK | 220789 | 220803 |
| DX HR | 07/08/01 | E-mail from DeYoung to List re deteriorating quality of Valentec links | ATK | 060024 | |
| DX HS | 07/09/01 | E-mail from US Army (Russel) to DeYoung re Lake City links help | ATK | 220770 | 220771 |
| DX HT | 07/12/01 | Letter from ATK (Crites) to NMT (Grivas) re lot 68 | ATK | 100137 | |
| DX HU | 07/16/01 | E-mail from Crites to Schaub and att 11/22/00 Memo | ATK | 100074 | 100075 |
| DX HV | 07/16/01 | E-mail from US Army (Stitz) to ATK rescinding appr of NMT links | ATK | 090497 | |
| DX HW | 07/16/01 | Change Order No. 5 to P.O. MD0084-NRE | ATK | 031313 | 031314 |
| DX HX | 07/18/01 | E-mail from Farley to S Smith re lot 69 M28 NMT testing | ATK | 090499 | |
| DX HY | 07/20/01 | E-mail from Delaney to Crites re US Army waiver, as is lot 68 | ATK | 090161 | |
| DX HZ | 07/30/01 | Letter from Kent Holiday to Brian Menezes re acquisition | ATK | 060532 | |
| DX IA | 07/31/01 | Memo from DeYoung, Summary of Phone conv w NMT 7/30 | ATK | 011146 | |
| DX IB | 08/10/01 | Agreement between ATK and Valentec re finl assistance | ATK | 050779 | 050781 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
| DX IC | 08/12/01 | E-mail from DeYoung to List re discontinued prod of links | ATK | 220563 | |
| DX ID | 08/14/01 | E-mail from Shadley to Gen McManus re Links status | ATK | 220561 | |
| DX IE | 08/14/01 | E-mail from Crites and att NMT 8/8/01 Trip Report re Govt Equipment at NMT | ATK | 100061 | 100064 |
| DX IF | 08/15/01 | Letter from NMT (Moore) to US Army (Gen McManus) | ATK | 021496 | 021497 |
| DX IG | 08/16/01 | E-mail from Gen. McManus to Miller, et al., re Small and Med Cal Link | | 002345 | 002346 |
| DX IH | 08/17/01 | E-mail from Gen. McManus to Vlahakis re NMT and Future Events | | 01911 | 1912 |
| DX II | Fall 01 | Photos in Rock Island file of Govt Equipment at NMT Premises | | | |
| DX IJ | 08/20/01 | E-mail from Farley to Dilley and Dilley to OSC re NMT status | ATK | 022103 | |
| DX IK | 08/20/01 | E-mail from Finkbiner to Holiday re NMT link delivery dates | ATK | 041242 | |
| DX IL | 08/21/01 | Letter from US Army (Gen. McManus) to NMT (Moore) | NMT | 000320 | |
| DX IM | 08/21/01 | E-mail from Wilson to Gen. McManus re: Links – NMT Future Events | | 001910 | |
| DX IN | 08/30/01 | Letter from NMT (Moore) to US Army (Gen. McManus | NMT | 000333 | 000334 |
| DX IO | 09/06/01 | Fax from E Hetaen to J Hudkins and att Summary of Events concerning NMT | NMT | 001955 | 001960 |
| DX IP | 09/13/01 | Handwritten letter from ATK (Adm Miller) to SCI (Corey) | ATK | 060434 | |
| DX IQ | 09/13/01 | Letter from SCI (Corey) to ATK (Adm Miller) in reply | ATK | 070073 | |
| DX IR | 09/16/01 | Asset Purchase Agreement between Valentec & ATK | ATK | 110333 | 110349 |
| DX IS | 09/18/01 | Letter from NMT (Moore) to US | NMT | 000335 | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
| | | Army (Gen. McManus) | | | |
| DX IT | 09/24/01 | Project 3510 Restore Link Production | ATK | 221161 | 221168 |
| DX IU | 09/26/01 | Handwritten Letter from US Army (Gen McManus) to ATK (Vhalakis) | ATK | 060429 | |
| DX IV | 09/27/01 | Proprietary Information Exchange Agreement G.G. Green Enterprises, Inc. Also Doing Business as Southwest Greene International, Inc. and Alliant Lake City Small Caliber Ammunition Company, LLC | ATK | 200541 | 200545 |
| DX IW | 10/10/01 | In re National Metal Technologies, Inc., Status Conference Report | | | |
| DX IX | 10/19/01 | Letter from US Army (Gen. McManus) to NMT (Moore) | NMT | 000337 | |
| DX IY | 10/21/01 | In re National Metal Technologies, Inc., Operating Report For Month Ending 10/31/01 | | | |
| DX IZ | 11/14/01 | Information, U.S. v. Patrick Moore | ATK | 250001 | 250002 |
| DX JA | 11/14/01 | Information, U.S. v. William Grivas | | 2 pages unnumbered | |
| DX JB | 12/18/01 | U.S. v. Moore, Consent to Rule 11 Plea in a Felony Case | | 250003 | 250004 |
| DX JC | 12/18/01 | US v. Grivas, Consent to Rule 11 Plea in a Felony Case | | 250039 | 40 |
| DX JD | 01/03/02 | NMT Operating Report for Month Ending November 30, 01 | | 300085 | 101 |
| DX JE | 01/15/02 | Declaration of Patrick Moore in Support of Debtor's Motion for an Order Authorizing the Sale . . . | | 300127 | 252 |
| DX JF | 01/30/02 | NMT Operating Report for Month Ending December 31, 01 | | 300253 | 262 |
| DX JG | 02/19/02 | Letter from ATK (Manor) to Celtic Capital (Khoury) & attach re invoices | ATK | 100104 | 100109 |
| DX JH | 02/21/02 | U.S. v. Moore, Objections to Probation Report | | | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| DX JI | 02/22/02 | U.S. v. Grivas, Objections to Presentencing Report | | | |
| DX JJ | 02/27/02 | Order Approving Debtor's Motion for Sale of Certain Assets . . . | ATK | 300325 | 403 |
| DX JK | 03/08/02 | U.S. v. Moore, Sentencing Memorandum | | 250011 | 250034 |
| DX JL | 03/08/02 | U.S. v. Grivas, Sentencing Memorandum | | 250047 | 250069 |
| DX JM | 04/03/02 | U.S. v. Grivas, PO Rept & Sentencing | | 250070 | 250073 |
| DX JN | 04/08/02 | Letter to Major General Wade McManus from William Grivas | NMT | 000414 | |
| DX JO | 05/06/02 | U.S. v. Moore, Judgment | | 3 pages unnumbered | |
| DX JP | 05/24/02 | Facsimile from Matthew S. Walker to Dean Manor and Pat Moore re: Open Invoices Dispute | ATK | 070198 | 070209 |
| DX JQ | 05/29/02 | Order Conditionally Approving Disclosure Statement | ATK | 300404 | 300450 |
| DX JR | 05/29/02 | In re National Metal Technologies, Inc., Combined Disclosure Statement and Plan of Reorganization Dated as of 4/22/02 | | | |
| DX JS | 05/30/02 | Links Presentation for Gen McManus & cover EM | ATK | 220167 | 220183 |
| DX JT | 06/11/02 | E-mail from David Crites to Kristine McMahon re: NMTBYPO0602 with attachment | ATK | 100483 | 100498 |
| DX JU | 06/11/02 | E-mail from Marvetta Dooley to David Crites re: NMT Document | ATK | 100499 | 100504 |
| DX JV | 06/13/02 | E-mail from Kast with attachment re: NMT checks | ATK | 100480 | 190482 |
| DX JW | 07/02/02 | NMT Bankruptcy, Acceptances to Plan | ATK | 300505 | 18 |
| DX JX | 07/09/02 | Declaration of Patrick Moore in Support of Confirmation of Debtor's Plan | | 300519 | 24 |
| DX JY | 08/15/02 | NMT Monthly Operating Report, | | 300591 | 617 |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|---|---|---|---|---|---|
| | | 07/02 | | | |
| DX JZ | 09/05/02 | Declaration of Moore in Support of Motion for an Order Authorizing Post Confirmation Borrowing | | 300780 | 90 |
| DX KA | 09/30/02 | Order Approving Motion for Sale of Certain Assets | | 300830 | 70 |
| DX KB | 10/28/02 | ATK RFQ for M27 Links to BEC Mfg | ATK | 110135 | 38 |
| DX KC | 10/28/02 | ATK RFQ for M27 Links to A.K. Stamping | ATK | 110139-41 AND 110306-08 | |
| DX KD | 12/09/02 | NMT Post Confirmation Rept for Q Ending 9/30/02 | ATK | 300890 | 944 |
| DX KE | 01/17/03 | Order Approving Distribution of Tooling Sale Proceeds, etc. | | 300622 | 677 |
| DX KF | 02/05/03 | NMT Post Confirm Report for Qtr Ending 12.31.02 | | 300954 | 60 |
| DX KG | 06/10/03 | In re National Metal Technologies, Inc., National Metal Technologies' Chapter 11 Post Confirmation Report for Calendar Quarter Ending 3/31/03 | | | |
| DX KH | 08/04/03 | In re National Metal Technologies, Inc., Declaration of Dennis Stewart in Support of Ex Parte Application to Employ Hulet Harper Stewart, LLP in Substitution for Blecher & Collings As Special Litigation Counsel for Debtor NMT | | | |
| DX KI | 08/07/03 | In re National Metal Technologies, Inc., Ex Parte Application to Employ Hulet Harper Stewart, LLP in Substitution for Blecher & Collings As Special Litigation Counsel for Debtor NMT; Order | | | |
| DX KJ | | Poster Showing Various sizes of ATK Ammunition | | | |
| DX KK | | Chart Showing M9, M13, M27 and M28 Links | | | |
| DX KL | | 40 Round Belt of Linked M27 Inert Rounds | | | |
| DX KM | | 100 Round Magazine of M27 Linked Inert Rounds | | | |
| DX KN | | Chart, M9, 13, 27, 28 Total Links | | | |

| DX NO. | DATE | DESCRIPTION | PREFIX | BEG BATES | END BATES |
|--------|------|-------------|--------|-----------|-----------|
| DX KO  |      | Chart, Links Ordered vs. Conforming Deliveries | | | |



HULETT HARPER STEWART LLP
DENNIS STEWART, SBN: 99152
BLAKE M. HARPER, SBN 115756
STEPHANIE L. DIERINGER, SBN 221394
BRIDGET FOGARTY GRAMME, SBN: 231953
550 West C Street, Suite 1600
San Diego, CA 92101
Telephone:   (619) 338-1133
Facsimile:   (619) 338-1139

SULLIVAN, HILL, LEWIN, REZ & ENGEL
DONALD G. REZ, SBN 082615
550 West C Street, Suite 1500
San Diego, CA  92101-3540
Telephone:   (619) 233-4100
Facsimile:   (619) 231-4372

Attorneys for Plaintiffs

[Additional counsel on signature page]

UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NATIONAL METAL TECHNOLOGIES, INC., et al., <br><br> Plaintiffs, <br><br> vs. <br><br> ALLIANT TECHSYSTEMS, INC., et al., <br><br> Defendants. | CASE NO. 02 CV 00473 JAH (BLM) <br><br> **PLAINTIFFS' OBJECTIONS TO DEFENDANTS' EXHIBITS** <br><br><br> TRIAL DATE:    February 22, 2005 <br> TIME:          9:00 a.m. <br> JUDGE:   Hon. John A. Houston |

Plaintiffs' reserve the right to amend any objection at the time the document is moved into evidence.

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX A | | Lacks Foundation of authenticity; Hearsay |
| DX B | | Lacks foundation of authenticity; Hearsay |
| DX C | | Lacks foundation of authenticity; Hearsay |
| DX D | | Lacks foundation of authenticity; Hearsay |
| DX E | Dispute | Lacks foundation of authenticity; Hearsay |
| DX F | Dispute | Lacks foundation of authenticity; Hearsay |
| DX G | | |
| DX H | | |
| DX I | | |
| DX J | | |
| DX K | | |
| DX L | | Hearsay, Lacks foundation of authenticity (Re: H/W Matter) |
| DX M | | |
| DX N | | |
| DX O | | |
| DX P | | |
| DX Q | | |
| DX R | | |

1

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX S | | |
| DX T | Dispute ATK090595-603; | Hearsay; Lacks foundation of authenticity |
| DX U | | Hearsay; Best Evidence |
| DX V | | Hearsay |
| DX W | | |
| DX X | | |
| DX Y | | Incomplete document |
| DX Z | Dispute; NMT 004687A-89A; | NMT 004687A-89A; Hearsay; Lacks foundation of authenticity; Relevance |
| DX AA | Dispute; Incomplete Document | Hearsay; Lacks foundation of authenticity; Incomplete |
| DX AB | Dispute | Lacks foundation of authenticity; Hearsay |
| DX AC | | |
| DX AD | | |
| DX AE | | |
| DX AF | Dispute;NMT00453A-54A | NMT00453A-54A; Lacks foundation of authenticity |
| DX AG | | |
| DX AH | | Hearsay |
| DX AI | | |
| DX AJ | | |
| DX AK | | |

-2-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX AL | | |
| DX AM | | |
| DX AN | | |
| DX AO | | Hearsay |
| DX AP | | Hearsay |
| DX AQ | | |
| DX AR | | |
| DX AS | | Hearsay |
| DX AT | | |
| DX AU | Dispute | Lacks foundation of authenticity; Hearsay |
| DX AV | | |
| DX AW | | |
| DX AX | | |
| DX AY | | |
| DX AZ | | Hearsay; |
| DX BA | | |
| DX BB | Dispute | Hearsay; Lacks foundation of authenticity |
| DX BC | | Lacks foundation of authenticity |
| DX BD | | Incomplete document |
| DX BE | | Hearsay; Lacks foundation of authenticity |

-3-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX BF | | Hearsay |
| DX BG | Dispute | Lacks foundation of authenticity; Hearsay |
| DX BH | | |
| DX BI | | Hearsay |
| DX BJ | Dispute;ATK041732 | ATK041732; Lacks foundation of authenticity; Hearsay |
| DX BK | | |
| DX BL | Dispute | Lacks foundation of authenticity; Hearsay |
| DX BM | | |
| DX BN | | |
| DX BO | Dispute | Lacks foundation of authenticity; Hearsay |
| DX BP | | Hearsay |
| DX BQ | | Hearsay |
| DX BR | | Hearsay; Lacks foundation of authenticity |
| DX BS | | |
| DX BT | | Hearsay; 403 |
| DX BU | | |
| DX BV | | Hearsay |
| DX BW | | |
| DX BX | | Hearsay; Lacks foundation of authenticity |

-4-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX BY | | Hearsay |
| DX BZ | Dispute | Lacks foundation of authenticity; Hearsay |
| DX CA | | Hearsay; Lacks foundation of authenticity |
| DX CB | | Hearsay; Lacks foundation of authenticity |
| DX CC | | Hearsay |
| DX CD | | Hearsay; Best Evidence |
| DX CE | Dispute | Lacks foundation of authenticity; Hearsay |
| DX CF | | |
| DX CG | | |
| DX CH | | Lacks foundation of authenticity; Hearsay |
| DX CI | Dispute | Hearsay; Incomplete |
| DX CJ | | |
| DX CK | | |
| DX CL | | Hearsay |
| DX CM | | |
| DX CN | | Lacks foundation of authenticity; Hearsay |
| DX CO | | Hearsay |
| DX CP | | |
| DX CQ | | Lacks foundation of authenticity |

-5-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX CR | | Hearsay |
| DX CS | | |
| DX CT | | Hearsay (Second E-Mail) |
| DX CU | | Misjoined Documents; Lacks foundation of authenticity; 240212, Hearsay |
| DX CV | | |
| DX CW | | Hearsay |
| DX CX | | Lacks foundation of authenticity; Hearsay |
| DX CY | | |
| DX CZ | Dispute ATK040279-83 | Hearsay; Lacks foundation of authenticity (Entire Exhibit) |
| DX DA | | Hearsay |
| DX DB | | Hearsay |
| DX DC | Dispute | Hearsay |
| DX DD | | Hearsay |
| DX DE | | |
| DX DF | | Lack of foundation, Hearsay, Best Evidence |
| DX DG | | Hearsay |
| DX DH | | Hearsay |
| DX DI | | |
| DX DJ | | 403 – SEC quarterly report |

-6-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|-----|-------------|------------------------|
| DX DK | | Hearsay |
| DX DL | | Hearsay; Lacks foundation of authenticity |
| DX DM | | Hearsay; Lacks foundation of authenticity |
| DX DN | | Hearsay |
| DX DO | | Hearsay; 403 |
| DX DP | | Hearsay; 403; Lacks foundation of authenticity |
| DX DQ | | Hearsay; 403 |
| DX DR | | Hearsay; 403 |
| DX DS | | Hearsay; 403- |
| DX DT | | Hearsay |
| DX DU | | Lacks foundation of authenticity |
| DX DV | | Hearsay |
| DX DW | | Lacks foundation of authenticity; Hearsay |
| DX DX | | Hearsay |
| DX DY | | Hearsay |
| DX DZ | | Hearsay |
| DX EA | | Hearsay; 403 |
| DX EB | Dispute | Hearsay; Lacks foundation of authenticity |
| DX EC | Dispute | Hearsay |

-7-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX ED | Dispute | Hearsay; Lacks foundation of authenticity |
| DX EE | Dispute | Hearsay; Lacks foundation of authenticity |
| DX EF | | Hearsay |
| DX EG | | Hearsay |
| DX EH | Dispute | Lacks foundation of authenticity; hearsay |
| DX EI | | Hearsay |
| DX EJ | | Hearsay |
| DX EK | | Hearsay |
| DX EL | | Hearsay |
| DX EM | | Hearsay |
| DX EN | | Hearsay |
| DX EO | Dispute | Hearsay |
| DX EP | | Hearsay |
| DX EQ | | Hearsay |
| DX ER | | Hearsay – incomplete document |
| DX ES | | Hearsay (and photos not attached) |
| DX ET | | Hearsay |
| DX EU | Dispute | Hearsay; lacks foundation of authenticity, test results |
| DX EV | Dispute | Hearsay; Lacks foundation of authenticity, test results |

-8-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|-----|-------------|------------------------|
| DX EW | | Hearsay (and Excel spreadsheet not attached)` |
| DX EX | | |
| DX EY | | Hearsay |
| DX EZ | Dispute | Hearsay; Lacks foundation of authenticity |
| DX FA | | Hearsay |
| DX FB | | Hearsay and incomplete document |
| DX FC | | Hearsay |
| DX FD | Dispute | Lacks foundation of authenticity |
| DX FE | | Hearsay |
| DX FF | | Hearsay |
| DX FG | | Hearsay |
| DX FH | | Hearsay |
| DX FI | | Hearsay |
| DX FJ | | Hearsay; 403 |
| DX FK | | Hearsay |
| DX FL | | Hearsay |
| DX FM | Dispute | Lacks foundation of authenticity as to NMT 8719-20; Hearsay as to parts written by ATK |
| DX FN | | Hearsay |
| DX FO | Dispute | Hearsay; Lacks foundation of authenticity |

-9-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX FP | | Hearsay as to parts written by ATK |
| DX FQ | | Hearsay |
| DX FR | | Hearsay |
| DX FS | | Hearsay |
| DX FT | | Hearsay |
| DX FU | Dispute | Hearsay; Lacks foundation of authenticity(handwritten notes) |
| DX FV | | Hearsay |
| DX FW | Dispute | Hearsay; Lacks foundation of authenticity |
| DX FX | | Hearsay |
| DX FY | | Hearsay, 403 |
| DX FZ | Dispute | Hearsay; Lacks foundation of authenticity for handwritten notes |
| DX GA | | Hearsay; Relevance |
| DX GB | Dispute | Hearsay, Relevance, Lacks foundation of authenticity |
| DX GC | Dispute | Hearsay – Lacks foundation of authenticity (handwriting) |
| DX GD | Dispute | Hearsay; Lacks foundation of authenticity (unsigned) |
| DX GE | | Lacks foundation of authenticity; hearsay |
| DX GF | | Hearsay |
| DX GG | Dispute (second page) | Lacks foundation of authenticity; hearsay – Compilation |
| DX GH | | Hearsay |

-10-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX GI | | Hearsay |
| DX GJ | | Hearsay |
| DX GK | Dispute | Hearsay; Lacks foundation of authenticity |
| DX GL | Dispute | Lacks foundation of authenticity; Hearsay |
| DX GM | | Hearsay |
| DX GN | | Hearsay |
| DX GO | | Hearsay |
| DX GP | | |
| DX GQ | | Hearsay; Lacks foundation of authenticity |
| DX GR | Dispute | Lacks foundation of authenticity as to handwritten notes |
| DX GS | | Hearsay |
| DX GT | | Hearsay |
| DX GU | | Contains hearsay |
| DX GV | | Hearsay |
| DX GW | | Hearsay |
| DX GX | Dispute | Hearsay; Lacks foundation of authenticity |
| DX GY | Dispute | Hearsay |
| DX GZ | Dispute | Hearsay; Lacks foundation of authenticity |
| DX HA | Dispute | Lacks foundation of authenticity; Hearsay |

-11-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|-----|-------------|------------------------|
| DX HB | Dispute | Lacks foundation of authenticity; Hearsay |
| DX HC | | Hearsay |
| DX HD | | Hearsay |
| DX HE | | Hearsay |
| DX HF | | Hearsay |
| DX HG | | Hearsay |
| DX HH | | Hearsay |
| DX HI | | |
| DX HJ | | |
| DX HK | | Hearsay (handwriting) |
| DX HL | Dispute | Lacks foundation of authenticity; Hearsay |
| DX HM | | Hearsay |
| DX HN | | Hearsay |
| DX HO | | Hearsay |
| DX HP | | Hearsay (handwriting) |
| DX HQ | Dispute | Hearsay; Lacks foundation of authenticity |
| DX HR | | Hearsay |
| DX HS | | Hearsay |
| DX HT | | Hearsay |
| DX HU | | Hearsay |

-12-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX HV | | Hearsay |
| DX HW | | |
| DX HX | | Hearsay |
| DX HY | | Hearsay |
| DX HZ | | Hearsay |
| DX IA | | Hearsay |
| DX IB | | |
| DX IC | | Hearsay |
| DX ID | | Hearsay |
| DX IE | | Hearsay |
| DX IF | | |
| DX IG | Dispute | Hearsay |
| DX IH | Dispute | Hearsay |
| DX II | Dispute | Lacks foundation of authenticity |
| DX IJ | | Hearsay; 403 |
| DX IK | | Hearsay |
| DX IL | | Hearsay |
| DX IM | Dispute | Hearsay |
| DX IN | | |
| DX IO | Dispute | Lacks foundation of authenticity; hearsay |

-13-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX IP | Dispute | Lacks foundation of authenticity (handwritten); Hearsay; 403 |
| DX IQ | | Hearsay |
| DX IR | | |
| DX IS | | |
| DX IT | Dispute | Lacks foundation of authenticity |
| DX IU | Dispute | Lacks foundation of authenticity (handwritten); Hearsay; 403 |
| DX IV | | Hearsay |
| DX IW | | 403; Relevance |
| DX IX | | Hearsay |
| DX IY | | 403; Relevance |
| DX IZ | | 403; Relevance |
| DX JA | | 403; Relevance |
| DX JB | | Relevance; 403 |
| DX JC | | Relevance; 403 |
| DX JD | | 403; Relevance |
| DX JE | | 403; Relevance |
| DX JF | | 403; Relevance |
| DX JG | Dispute | Hearsay; Lacks foundation of authenticity |
| DX JH | | 403; Relevance |
| DX JI | | 403; Relevance |

-14-

02 CV 00473 JAH (BLM)

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|---|---|---|
| DX JJ | | 403; Relevance |
| DX JK | | 403; Relevance |
| DX JL | | 403; Relevance |
| DX JM | | 403; Relevance |
| DX JN | | Hearsay |
| DX JO | | 403; Relevance |
| DX JP | | Hearsay |
| DX JQ | | 403; Relevance |
| DX JR | | 403; Relevance |
| DX JS | Dispute | Hearsay; Lacks foundation of authenticity |
| DX JT | Dispute | Hearsay; Lacks foundation of authenticity |
| DX JU | Dispute | Hearsay; Lacks foundation of authenticity |
| DX JV | Dispute | Lacks foundation of authenticity |
| DX JW | | 403; Relevance |
| DX JX | | 403; Relevance |
| DX JY | | 403; Relevance |
| DX JZ | | 403; Relevance |
| DX KA | | 403; Relevance |
| DX KB | Dispute | Hearsay |
| DX KC | Dispute | Hearsay |

-15-

| NO. | GENUINENESS | PLAINTIFFS' OBJECTIONS |
|-----|-------------|------------------------|
| DX KD | | 403; Relevance |
| DX KE | | 403; Relevance |
| DX KF | | 403; Relevance |
| DX KG | | 403; Relevance |
| DX KH | | Relevance; 403 |
| DX KI | | Relevance; 403 |
| DX KJ | Dispute | Lacks foundation of authenticity |
| DX KK | Dispute | Lacks foundation of authenticity (Photos) |
| DX KL | Dispute | Lacks foundation of authenticity (Photos) |
| DX KM | Dispute | Lacks foundation of authenticity (Photos) |
| DX KN | Dispute | Lacks foundation of authenticity (chart); Hearsay |
| DX KO | Dispute | Lacks foundation of authenticity (chart); Hearsay |

DATED:  February 1, 2005

HULETT HARPER STEWART LLP
DENNIS STEWART
BLAKE M. HARPER
STEPHANIE L. DIERINGER
BRIDGET FOGARTY GRAMME

DENNIS STEWART

-16-

02 CV 00473 JAH (BLM)

1

2

3

550 West C Street, Suite 1600
San Diego, CA  92101
Telephone:   (619) 338-1133
Facsimile:   (619) 338-1139

4

5

6

7

SULLIVAN HILL LEWIN REZ & ENGEL
DONALD G. REZ
550 West C Street, Suite 1500
San Diego, CA  92101-3540
Telephone:   (619) 233-4100
Facsimile:   (619) 231-4372

8

9

10

11

GUSTAFSON GLUEK PLLC
DANIEL E. GUSTAFSON
600 Northstar East
608 Second Avenue South
Minneapolis, MN  55402
Telephone:   (612) 333-8844
Facsimile:   (612) 339-6622

12

13

14

15

16

FREEDMAN BOYD DANIELS HOLLANDER
  GOLDBERG & CLINE PA
JOSEPH GOLDBERG
20 First Plaza, Suite 700
Albuquerque, NM  87102
Telephone:   (505) 842-9960
Facsimile:    (505) 842-1925

17

Attorneys for Plaintiffs

18

19

20

21

22

23

24

25

26

27

28

-17-

HULETT HARPER STEWART LLP
DENNIS STEWART; SBN: 99152
BLAKE M. HARPER; SBN 115756
STEPHANIE L. DIERINGER; SBN 221394
BRIDGET FOGARTY GRAMME, SBN: 231953
550 West C Street, Suite 1600
San Diego, CA 92101
Telephone: (619) 338-1133
Facsimile: (619) 338-1139

SULLIVAN, HILL, LEWIN, REZ & ENGEL
DONALD G. REZ; SBN 082615
550 West C Street, Suite 1500
San Diego, CA 92101-3540
Telephone: (619) 233-4100
Facsimile: (619) 231-4372

Attorneys for Plaintiffs

[Additional counsel on signature page]

UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NATIONAL METAL TECHNOLOGIES, INC., and NATIONAL MANUFACTURING TECHNOLOGIES, INC., <br><br> Plaintiffs, <br><br> vs. <br><br> ALLIANT TECHSYSTEMS, INC., ALLIANT AMMUNITION POWDER COMPANY, LLC., ALLIANT AMMUNITION SYSTEMS, LLC, ALLIANT LAKE CITY SMALL CALIBER AMMUNITION COMPANY LLC, and ALLIANT DEFENSE, LLC, <br><br> Defendants. | CASE NO. 02 CV 00473 JAH (BLM) <br><br><br> **AMENDED WITNESS LISTS** <br><br><br><br> TRIAL DATE: February 22, 2005 <br> TIME: 9:00 a.m. <br> JUDGE: Hon. John A. Houston |

1    Plaintiffs National Metal Technologies Inc. and National Manufacturing Technologies, Inc.

2    and Defendants Alliant Techsystems, Inc., Alliant Ammunition and Power Company, LLC, Alliant

3    Ammunition Systems Company, LLC, Alliant Lake City Small Caliber Ammunition Company, LLC,

4    and ATK Ammunition and Related Products, LLC disclose their amended trial witness lists as

5    follows:

6        1.    Plaintiffs anticipate calling the following witnesses during their case in chief:

| | |
|---|---|
| Ed Carpenter | Pat Moore |
| Jeff Tardiff | Lyle Jensen |
| John Wilson | Bob Tollison |
| Tammy Snyder | James McClave |
| Judy Maples | Haim Guz |
| Robert Fields | Victor Ramsauer |
| Rob Hoops | |

14       2.    Plaintiffs anticipate reading or playing excerpts of the deposition testimony of the following witnesses during their case in chief:

| | |
|---|---|
| Bill Noon | Michael Lodge |
| Mark DeYoung | Steve Neubauer |
| Dale Dimitroff | Allan Parrish |
| Marvetta Dooley | Lawrence Smith |
| John Finkbiner | Nick Vlahakis |
| Jim Krawczyk | |
| Kent Holiday | |

Plaintiffs reserve the right to call witnesses designated by any Defendant and to call other witnesses for purposes of impeachment and/or rebuttal.

3.    Defendants anticipate the following witnesses will appear live during their case in chief:

| | |
|---|---|
| Michael D. Bresslaur, Esq | Maj. Gen. Wade H. McManus |
| Lieutenant Colonel Matt Butler | Patrick Moore |

| | |
|---|---|
| Karen Davies | Bill Noon |
| Mark DeYoung | Alan Parish |
| Dale Dimitroff | Jim Price |
| Marvetta Dooley | Bill Sanville |
| Steve Farley | Susan Smith |
| John Finkbiner | Larry Smith |
| Bill Grivas | Jeff Tardiff |
| Kent Holiday | Kenneth K. Witeberg |
| Rob Hoops | Gary J. Dorman, Ph.D. |
| Michael Lodge | Robert Wunderlich, Ph.D. |

Defendants reserve the right to call any witnesses designated by Plaintiff.

DATED:  February 1, 2005

HULETT HARPER STEWART LLP
DENNIS STEWART
BLAKE M. HARPER
STEPHANIE L. DIERINGER
BRIDGET FOGARTY GRAMME

DENNIS STEWART

550 West C Street, Suite 1600
San Diego, CA  92101
Telephone:   (619) 338-1133
Facsimile:    (619) 338-1139

SULLIVAN HILL LEWIN REZ & ENGEL
DONALD G. REZ
550 West C Street, Suite 1500
San Diego, CA  92101-3540
Telephone:   (619) 233-4100
Facsimile:    (619) 231-4372

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GUSTAFSON GLUEK PLLC
DANIEL E. GUSTAFSON
600 Northstar East
608 Second Avenue South
Minneapolis, MN  55402
Telephone:   (612) 333-8844
Facsimile:   (612) 339-6622

FREEDMAN BOYD DANIELS HOLLANDER
  GOLDBERG & CLINE PA
JOSEPH GOLDBERG
20 First Plaza, Suite 700
Albuquerque, NM  87102
Telephone:   (505) 842-9960
Facsimile:   (505) 842-1925

Attorneys for Plaintiffs

## PROOF OF SERVICE

*National Metal Technologies, Inc., v. Alliant Techsystems, Inc., et al.*
CASE NO.: 02 CV 00473 JAH (BLM)

I, the undersigned, declare under penalty of perjury that I am over the age of eighteen years and not a party to this action. I am employed in the County of San Diego, State of California. My business address is: 550 West C Street, Suite 1600, San Diego, CA 92101.

That on February 1, 2005, I served the following document(s) entitled: **[PROPOSED] AMENDMENT TO PRETRIAL ORDER AS TO SECTIONS VII and VIII** on ALL INTERESTED PARTIES in this action:

**SEE ATTACHED SERVICE LIST**

☐ **BY MAIL:** By placing a true copy thereof in a sealed envelope addressed as above, and placing it for collection and mailing following ordinary business practices. I am readily familiar with the firm's practice of collection and processing correspondence, pleadings, and other matters for mailing with the United States Postal Service. The correspondence, pleadings and other matters are deposited with the United States Postal Service with postage thereon fully prepaid in San Diego, California, on the same day in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if the postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

✗ **BY OVERNIGHT COURIER:** I caused the above-referenced document(s) to be contained in an overnight envelope and to be deposited in a **Federal Express** box located at 550 W C Street, San Diego, California, for delivery to the above address(es).

☐ **BY FAX:** I transmitted a copy of the foregoing document(s) this date via telecopier to the facsimile numbers shown on the attached service list. The facsimile machine I used reported no error and I caused the machine to print a transmission record of the transmission.

☐ **BY PERSONAL SERVICE:** I had such envelope delivered by hand where indicated.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on February 1, 2005, at San Diego, California.

KATIE GONZALEZ

**NMT**
Case No.: 02 CV 00473 JAH (BLM)
Service List

## PLAINTIFFS' COUNSEL

Joseph Goldberg
FREEDMAN, BOYD, DANIELS,
 HOLLANDER, GOLDBERG & CLINE, P.A.
20 First Plaza, Ste. 700
Albuquerque, NM 87102
Telephone: (505) 842-9960
Facsimile: (505) 842-1925
*Attorneys for Plaintiffs National Metal*
*Technologies, Inc and National Manufacturing*
*Technologies, Inc.*

Daniel E. Gustafson
GUSTAFSON GLUEK PLLC
725 Northstar East
608 Second Avenue South
Minneapolis, MN 55402
Telephone: (612) 333-8844
Facsimile: (612) 339-6622
*Attorneys for Plaintiffs National Metal*
*Technologies, Inc and National Manufacturing*
*Technologies, Inc.*

Dennis Stewart
Stephanie Dieringer
Bridget Fogarty Gramme
HULETT HARPER STEWART LLP
550 West C Street, Suite 1600
San Diego, CA 92101
Telephone: (619) 338-1133
Facsimile: (619) 338-1139
*Attorneys for Plaintiffs National Metal*
*Technologies, Inc and National Manufacturing*
*Technologies, Inc.*

Donald G. Rez
SULLIVAN, HILL, LEWIN, REZ & ENGEL
550 West C Street, Suite 1500
San Diego, CA 92101-3540
Telephone: (619) 233-4100
Facsimile: (619) 231-4372
*Attorneys for Plaintiffs National Metal*
*Technologies, Inc and National Manufacturing*
*Technologies, Inc.*

## DEFENSE COUNSEL

Paul S. Chan
BIRD MARELLA BOXER WOLPERT
NESSIM DROOKS & LINCENBERG
1875 Century Park East, 23rd Floor
Los Angeles, CA 90067
Telephone: (310) 201-2100
Facsimile: (310) 201-2110
*Attorneys for Defendants Alliant Techsystems,*
*Inc., Alliant Ammunition Powder Company*
*LLC, Alliant Ammunition Systems, LLC,*
*Alliant Lake City Small Caliber Ammunition*
*Company LLC, ATK Ammunition and Related*
*Products LLC*

Thomas K. Christo
David B. Chaffin
Ellen Vars Christo
HARE & CHAFFIN
160 Federal Street, 23rd Floor
Boston, MA 02110
Telephone: (617) 330-5000
Facsimile: (617) 330-1996
*Attorneys for Defendants Alliant Techsystems,*
*Inc., Alliant Ammunition Powder Company*
*LLC, Alliant Ammunition Systems, LLC,*
*Alliant Lake City Small Caliber Ammunition*
*Company LLC, ATK Ammunition and Related*
*Products LLC*